Voketz v. The City of Decatur,
Alabama, et al.

Declaration of Stacey Gilley
and Exhibits Thereto

IN THE UNITED STATES DISTRICT COURT
FOR THE NORTHERN DISTRICT OF ALABAMA
NORTHEASTERN DIVISION

| | |
|---|---|
| GARY VOKETZ, for himself and on behalf of the citizens of Decatur, Alabama, and the State of Alabama,<br><br>     Plaintiff,<br><br>v.<br><br>THE CITY OF DECATUR, ALABAMA, a municipal corporation, THE CITY COUNCIL OF DECATUR, DON KYLE, ROGER ANDERS, BILLY JACKSON, GARY HAMMON, CHARLES KIRBY, and CHUCK ARD, in both their individual and official capacities,<br><br>     Defendants. | )<br>)<br>)<br>)<br>)<br>)<br>)<br>)<br>)  CASE NO. 5:14-CV-00540-<br>)  AKK<br>)<br>)<br>)<br>)<br>)<br>)<br>)<br>)<br>) |

## DECLARATION OF STACY GILLEY

I, Stacy Gilley, under penalty of perjury pursuant to 28 U.S.C. §1746, do hereby declare and say:

1.    My name is Stacy Gilley. I am the City Clerk and Chief Election Official for the City of Decatur, Alabama. I am responsible for maintaining all records necessary to ensure that municipal elections are conducted in accordance with Alabama law, including accurate records of registered voters and election returns.

2.    At the request of the City Attorney, I collected and delivered to him data

files containing official election returns by precinct for the following elections:

> 2008 Decatur Municipal Election
> 2008 Decatur Municipal Runoff Election
> 2010 Decatur Municipal Special Election
> 2012 Decatur Municipal Election
> 2012 Decatur Municipal Runoff Election
> 2012 General Election U.S. Presidential election data retrieved from:
> http://www.morgancountyprobate.com/elections.aspx

I obtained the data for these files from the minutes of the specially-called meetings of the Decatur City Council that were held to certify the results of these elections. A true and correct copy of these data files is attached to this declaration as Exhibit A.

3.     I also obtained from official records maintained by the Morgan County Probate Court available registered voter data disaggregated by race corresponding to the elections listed in the preceding paragraph and delivered this data to the City Attorney.  A true and correct copy of this data is attached to this declaration as Exhibit B.

4.     I also prepared from official records a document listing the persons elected or appointed to office in Decatur municipal elections from 1980 to 2012 and identifying each person by race and gender.  A true and correct copy of this document is attached to this declaration as Exhibit C.

Pursuant to  28 U.S.C. § 1746, I hereby declare under penalty of perjury that

2

the foregoing is true and correct to the best of my knowledge, information and belief.

Stacy Gilley

Executed this __6th__ day of October, 2015.

EXHIBIT A

| Location | Kyle | Stanford | Baker | Jarman | King | Warrior | Anders | Bolding | Gressman | Jordan | Tardy | Aldrich | Bibbee | Paige | Propst | Battles | Gilliam | Hammon | Willis | Cook | Duke | Patterson | Kirby |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Courthouse | 122 | 95 | | | | | 65 | 124 | 11 | 1 | 11 | 59 | 15 | 14 | 120 | | | | | | | | |
| W Decatur | 75 | 109 | 41 | 40 | 81 | 21 | | | | | | | | | | | | | | | | | |
| Aquadome | 90 | 126 | 47 | 67 | 90 | 9 | | | | | | | | | | | | | | | | | |
| Decatur high | 240 | 195 | | | | | 150 | 173 | 45 | 22 | 39 | 132 | 73 | 29 | 187 | | | | | | | | |
| Somerville Rc | 255 | 241 | | | | | 231 | 173 | 45 | 21 | 19 | 125 | 82 | 54 | 217 | | | | | | | | |
| | 9 | 10 | | | | | 7 | 9 | 2 | 0 | 1 | 4 | 4 | 0 | 9 | | | | | | | | |
| Woodmeade | 92 | 136 | | | | | | | | | | | | | | | | | | | | | 104 |
| | 172 | 207 | | | | | | | | | | | | | | | | | | | | | 169 |
| DU | 125 | 123 | | | | | | | | | | | | | | | | | | | | | 110 |
| Austinville | 269 | 303 | | | | | | | | | | | | | | | | | | | | | 308 |
| | 70 | 112 | | | | | | | | | | | | | | | | | | | | | 109 |
| Am. Legion | 51 | 53 | | | | | | | | | | | | | | 13 | 21 | 61 | 9 | 41 | 61 | 2 | 2 |
| Julian Harris | 176 | 166 | | | | | | | | | | | | | | | | | | | | | |
| | 406 | 468 | | | | | | | | | | | | | | | | | | | | | |
| Ben Davis | 87 | 353 | 154 | 84 | 199 | 9 | | | | | | | | | | | | | | | | | |
| | 4 | 14 | 9 | 1 | 10 | 0 | | | | | | | | | | | | | | | | | |
| Turner Surles | 55 | 108 | 36 | 16 | 117 | 0 | | | | | | | | | | | | | | | | | |
| | 108 | 127 | | | | | | | | | | | | | | | | | | | | | |
| DHR | 175 | 189 | | | | | 115 | 149 | 13 | 12 | 7 | 40 | 60 | 14 | 175 | | | | | | | | |
| Chestnut Gr | 182 | 142 | | | | | | | | | | | | | | | | | | | | | |
| | 155 | 365 | | | | | | | | | | | | | | | | | | | | | |
| Nungester | 285 | 0 | | | | | | | | | | | | | | 153 | 192 | 244 | 55 | 160 | 444 | 32 | |
| | 0 | 0 | | | | | | | | | | | | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | |
| Cedar Ridge | 324 | 411 | | | | | | | | | | | | | | | | | | | | | |
| | 411 | | | | | | | | | | | | | | | | | | | | | | |
| | 0 | 0 | | | | | | | | | | | | | | | | | | | | | |
| Flint | 74 | 81 | | | | | | | | | | | | | | 50 | 24 | 57 | 20 | 37 | 104 | 7 | |
| St No. 8 | 439 | 320 | | | | | | | | | | | | | | 46 | 223 | 330 | 146 | 440 | 302 | 7 | |
| Wal/Jackson | 204 | 151 | | | | | 151 | 126 | 41 | 8 | 22 | 80 | 104 | 13 | 149 | | | | | | | | |
| Eastwood | 546 | 434 | | | | | | | | | | | | | | 123 | 308 | 430 | 104 | 473 | 491 | 7 | |
| | 434 | | | | | | | | | | | | | | | 31 | 97 | 123 | 39 | 136 | 150 | 3 | |
| | 151 | 139 | | | | | | | | | | | | | | | | | | | | | |
| Absentee | 75 | 47 | 5 | 0 | 6 | 0 | 11 | 16 | 2 | 4 | 3 | 8 | 4 | 0 | 22 | 4 | 15 | 13 | 6 | 13 | 25 | 0 | 11 |
| **TOTALS** | 4908 | 5225 | 292 | 208 | 503 | 39 | 730 | 770 | 159 | 68 | 102 | 448 | 342 | 124 | 879 | 420 | 880 | 1258 | 379 | 1300 | 1577 | 58 | 811 |

| Russell | Reeves | Whittington | Lane | | Marshall | |
|---|---|---|---|---|---|---|
| 124 | | | | | | |
| 209 | | | | | | |
| 136 | | | | | | |
| 261 | | | | | | |
| 74 | | | | | | |
| | | 271 | 63 | 252 | 67 | |
| | | 694 | 147 | 641 | 174 | |
| | | 294 | 72 | 287 | 63 | |
| | | 230 | 59 | 229 | 45 | |
| | | 565 | 159 | 535 | 147 | |
| | | 17 | 1 | 10 | 6 | |
| | | 9 | | | | |
| | | 813 | 501 | 1954 | 502 | |
| | | 2071 | | | | |

RECAP SHEET, MUNICIPAL RUN OFF ELECTION, CITY OF DECATUR, ALABAMA, OCTOBER 9, 2012

| Precinct # | Precinct Name | COLE | KYLE | MAYOR TOTALS | AKINS | ARD | COUNCIL NO. 5 TOTALS | TOTALS |
|---|---|---|---|---|---|---|---|---|
| 3-1 | Mo. Co. Courthouse | 130 | 118 | 248 | | | | 248 |
| 3-1 | West Decatur | 144 | 151 | 295 | | | | 295 |
| 3-2 | Aquadome | 100 | 144 | 244 | | | | 244 |
| 3-3 | Fort Decatur | 217 | 204 | 421 | | | | 421 |
| 3-4 | Somerville Rd. Elem. #1 | 208 | 245 | 453 | | | | 453 |
| 3-5 | Somerville Rd. Elem. #2 | 17 | 28 | 45 | | | | 45 |
| 3-5 | Westmeade Baptist Church | 102 | 182 | 284 | | | | 284 |
| 3-6 | Decatur Utilities | 77 | 140 | 217 | | | | 217 |
| 3-7 | First Baptist Church Austinville # | 143 | 287 | 430 | | | | 430 |
| 3-8 | First Baptist Church Austinville #2 | 178 | 261 | 439 | | | | 439 |
| 3-8 | American Legion | 47 | 43 | 90 | | | | 90 |
| 3-9 | Decatur Baptist Church #1 | 68 | 109 | 177 | 64 | 106 | 170 | 347 |
| 3-10 | Decatur Baptist Church #2 | 143 | 171 | 314 | 141 | 171 | 312 | 626 |
| 3-10 | Decatur Baptist Church #3 | 368 | 435 | 803 | 294 | 490 | 784 | 1587 |
| 3-10 | Carrie Matthews Rec. Center #1 | 124 | 81 | 205 | | | | 205 |
| 3-11 | Carrie Matthews Rec. Center #2 | 177 | 112 | 289 | | | | 289 |
| 3-11 | Turner-Surles | 77 | 60 | 137 | | | | 137 |
| 3-12 | Mo. Co. DHR | 134 | 169 | 303 | | | | 303 |
| 3-13 | St. Andrews Presbyterian | 162 | 229 | 391 | 101 | 287 | 388 | 779 |
| 3-14 | First Bible Church #1 | 234 | 357 | 591 | | | | 591 |
| 3-15 | First Bible Church #2 | 113 | 143 | 256 | | | | 256 |
| 3-15 | Cedar Ridge Sch | 306 | 486 | 792 | 283 | 491 | 774 | 1566 |
| 3-16 | Training Center | 51 | 86 | 137 | | | | 137 |
| 3-17 | Fire Sta. # 8 | 297 | 433 | 730 | | | | 730 |
| 4-1 | Oak Park Middle School | 257 | 314 | 571 | | | | 571 |
| 4-2 | TC Almon | 340 | 361 | 701 | | | | 1402 |
| 4-2 | T C Almon | 84 | 97 | 181 | | | | 181 |
| 4-3 | Absentee | 134 | 141 | 275 | 30 | 52 | 82 | 357 |
| | PROVISIONAL | | | | | | | |
| | Totals | 4432 | 5587 | 10019 | 913 | 1597 | 2510 | 13230 |

## 2008 Municipal Runoff Election

| Location | School Bd Dist 1 | | | City Council Dist 2 | | | School Bd Dist 2 | | | City Council Dist 3 | | | TOTALS |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | Baker | King | Provisional | Anders | Bolding | Provisional | Aldrich | Propst | Provisional | Gilliam | Hammon | Provisional | |
| Courthouse | | | | 59 | 97 | | 43 | 108 | | | | | 307 |
| W Decatur | 46 | 90 | | | | | | | | | | | 136 |
| Aquadome | 51 | 86 | | | | | | | | | | | 137 |
| Decatur High | | | | 179 | 121 | | 112 | 180 | | | | | 592 |
| Somerville Rd | | | | 14 | 7 | | 5 | 13 | | | | | 39 |
| Am. Legion | | | | 198 | 129 | | 109 | 208 | | | | | 644 |
| Ben Davis | | | | | | | | | | 27 | 43 | | 70 |
| | 14 | 33 | | | | | | | | | | | 47 |
| Turner Surles | 159 | 237 | | | | | | | | | | | 396 |
| DHR | 44 | 127 | | | | | | | | | | | 171 |
| Nungester | | | | 103 | 122 | | 42 | 181 | | 10 | 27 | | 448 / 37 |
| Flint | | | | | | | | | | 136 | 205 | | 341 |
| St No. 8 | | | | | | | | | | 25 | 59 | | 84 |
| Wall/Jackson | | | | 132 | 97 | | 67 | 156 | | 191 | 311 | | 502 / 452 |
| Eastwood | | | | | | | | | | 102 | 153 | | 255 |
| | | | | | | | | | | 228 | 313 | | 541 |
| Absentee | 2 | 16 | | 7 | 22 | | 4 | 25 | | 11 | 18 | 2 | 107 |
| TOTALS | 316 | 589 | | 692 | 595 | | 382 | 871 | | 730 | 1129 | 2 | 5306 |

## City of Decatur
## August 28, 2012 Election Results

| Location | | Mayor | | | | Council District 1 | | | Council District 2 | | | Council District 3 | | Council District 5 | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | Gail Busbey | Carl Cole | Don Kyle | Don Stanford | Rodney Garrett | Billy Jackson | Arthur Warrior | Roger Anders | Walter Manasco | BJ Wascom | Gary Hammon | Gerald Maxwell | Alison Akins | Charles Ard | Billy Mansell |
| 3-1 | Courthouse | 41 | 110 | 96 | 13 | | | | 149 | 19 | 82 | | | | | |
| 3-2 | W Decatur | 168 | 44 | 136 | 16 | 29 | 218 | 116 | | | | | | | | |
| 3-3 | Aquadome | 109 | 40 | 131 | 10 | 28 | 178 | 81 | | | | | | | | |
| 3-4 | Fort Decatur | 68 | 183 | 172 | 28 | | | | 231 | 22 | 175 | | | | | |
| 3-5 | Somerville Rd | 13 | 19 | 14 | 1 | | | | 26 | 6 | 11 | | | | | |
| | #2 | 111 | 119 | 211 | 24 | | | | 300 | 44 | 98 | | | | | |
| 3-6 | Westmeade Baptist | 84 | 63 | 162 | 20 | | | | | | | | | | | |
| 3-7 | Decatur Utilities | 41 | 57 | 125 | 10 | | | | | | | | | | | |
| 3-8 | 1st Bap Ch. of Austinville | 90 | 101 | 216 | 25 | | | | | | | | | | | |
| | #2 | 87 | 93 | 232 | 19 | | | | | | | | | | | |
| 3-9 | Am. Legion | 22 | 23 | 42 | 10 | | | | | | | 58 | 37 | | | |
| 3-10 | Decatur Baptist Church | 114 | 232 | 458 | 72 | | | | | | | | | 217 | 326 | 114 |
| | #2 | 24 | 26 | 62 | 13 | | | | | | | | | 38 | 40 | 14 |
| | #3 | 39 | 77 | 169 | 33 | | | | | | | | | 79 | 118 | 58 |
| 3-11 | Carrie Matthews | 184 | 22 | 65 | 11 | 6 | 246 | 31 | | | | | | | | |
| | #2 | 240 | 36 | 104 | 25 | 12 | 317 | 80 | | | | | | | | |
| 3-12 | Turner Surles | 131 | 5 | 39 | 3 | 5 | 151 | 22 | | | | | | | | |
| 3-13 | DHR | 27 | 119 | 146 | 12 | | | | | | | | | | | |
| 3-14 | St Andrews Church | 29 | 143 | 229 | 33 | | | | 225 | 24 | 34 | | | 51 | 261 | 32 |
| 3-15 | First Bible Church | 57 | 93 | 119 | 25 | | | | | | | 173 | 107 | | | |
| | #2 | 114 | 152 | 311 | 42 | | | | | | | 375 | 223 | | | |
| 3-16 | Cedar Ridge | 117 | 226 | 423 | 77 | | | | | | | | | 190 | 344 | 72 |
| 3-17 | Police/Fire Training Ct | 37 | 33 | 71 | 16 | | | | | | | 78 | 68 | | | |
| 4-1 | Fire Station No. 8 | 67 | 287 | 399 | 40 | | | | | | | 519 | 248 | | | |
| 4-2 | Oak Park | 77 | 218 | 284 | 27 | | | | | | | 468 | 229 | | | |
| 4-3 | TC Almon | 43 | 327 | 305 | 44 | | | | 404 | 46 | 106 | | | | | |
| | #2 | 16 | 101 | 102 | 11 | | | | | | | 156 | 65 | | | |
| | Absentee | 55 | 101 | 100 | 19 | 1 | 30 | 10 | 42 | 1 | 13 | 46 | 21 | 15 | 25 | 8 |
| | **TOTALS** | 2,205 | 3,050 | 4,903 | 679 | 81 | 1,140 | 340 | 1,377 | 162 | 519 | 1,873 | 996 | 590 | 1,114 | 298 |

| School Board District 5 | | |
| --- | --- | --- |
| Bennie Pointer | Donnie Lane | Tatia Young |
| 187 | 659 | 140 |
| 28 | 96 | 18 |
| 54 | 240 | 49 |
| 85 | 352 | 42 |
| 201 | 676 | 107 |
| 13 | 47 | 12 |
| 568 | 2,070 | 368 |

# RECAPITULATION SHEET, SPECIAL MUNICIPAL ELECTION, CITY OF DECATUR, ALABAMA, APRIL 13, 2010

| Predict # | | 3.1 | 3.2 | 3.3 | 3.4 | 3.5 | 3.5 | 3.6 | 3.6 | 3.7 | 3.8 | 3.8 | 3.9 | 3.10 | 3.10 | 3.10 | 3.11 | 3.11 | 3.12 | 3.13 | 3.14 | 3.14 | 3.15 | 3.15 | 3.16 | 3.16 | 3.17 | 4.1 | 4.2 | 4.3 | 4.3 Absentee | Totals |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Precinct | Mtr. Cir. Courthouse | West Decatur | Aquadome | Decatur High | Booneville Rd Elem | Booneville Rd Elem #2 | Woodmeade Elem | Woodmeade Elem #2 | Decatur (Util) | Austinville Elem | Austinville Elem #2 | Albertson Legion | Julian Harris | Julian Harris #2 | Julian Harris #2 | Benjamin Davis | Benjamin Davis #2 | Turner-Surles | Mt. Cir. Club | Oakwood Grove | Oakwood Grove #2 | Frances Nungester | Frances Nungester #2 | Cedar Ridge Bap | Cedar Ridge Bap #2 | Flushing Center | Flint # | Walter Jackson | Wildwood Elem | Eastwood Elem #2 | Aurelian | |
| **Question No. 1** | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| YES | 131 | 51 | 102 | 248 | 256 | 14 | 193 | 106 | 125 | 152 | 202 | 42 | 0 | 463 | 210 | 3 | 56 | 17 | 160 | 333 | 0 | 320 | 0 | 0 | 345 | 47 | 452 | 180 | 226 | 462 | 100 | 4896 |
| NO | 82 | 111 | 123 | 168 | 195 | 14 | 151 | 113 | 117 | 172 | 213 | 48 | 0 | 409 | 206 | 8 | 336 | 115 | 108 | 278 | 0 | 255 | 0 | 0 | 370 | 78 | 214 | 139 | 106 | 293 | 51 | 4475 |
| | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | 0 |
| City Mgr TOTALS | 213 | 162 | 225 | 416 | 451 | 28 | 344 | 219 | 242 | 324 | 415 | 90 | 0 | 877 | 416 | 11 | 392 | 132 | 268 | 611 | 0 | 575 | 0 | 0 | 715 | 125 | 666 | 319 | 332 | 755 | 151 | 9471 |
| **Question No. 2** | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| YES | 169 | 113 | 149 | 308 | 283 | 19 | 215 | 131 | 111 | 183 | 240 | 50 | 0 | 542 | 239 | 6 | 316 | 119 | 180 | 347 | 0 | 366 | 0 | 0 | 376 | 68 | 471 | 219 | 222 | 511 | 95 | 6052 |
| NO | 46 | 49 | 76 | 115 | 175 | 10 | 134 | 92 | 134 | 143 | 176 | 41 | 0 | 346 | 181 | 5 | 79 | 13 | 89 | 267 | 0 | 213 | 0 | 0 | 347 | 61 | 201 | 104 | 111 | 249 | 54 | 3511 |
| | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | 0 |
| Sunday Sales TOTALS | 215 | 162 | 225 | 423 | 458 | 29 | 349 | 223 | 245 | 326 | 416 | 91 | 0 | 888 | 420 | 11 | 395 | 132 | 269 | 614 | 0 | 579 | 0 | 0 | 723 | 129 | 672 | 323 | 333 | 760 | 151 | 9563 |
| PROVISIONAL | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| TOTALS | 428 | 324 | 450 | 839 | 909 | 57 | 693 | 442 | 487 | 650 | 831 | 181 | 0 | 1760 | 836 | 22 | 787 | 264 | 537 | 1225 | 0 | 1154 | 0 | 0 | 1438 | 254 | 1338 | 642 | 665 | 1515 | 306 | 19034 |
| Total Votes Cast at Precinct, per each | 217 | 162 | 225 | 423 | 436 | 29 | 351 | 223 | 247 | 326 | 418 | 91 | 0 | 888 | 421 | 11 | 396 | 133 | 270 | 616 | 0 | 579 | 0 | 0 | 724 | 129 | 673 | 324 | 333 | 764 | 152 | 9562 |

1 added by hand

EXHIBIT B

| political_subdivision | | code / type | PND 1 | UNA 2 | 3 OTH | W 1 | B 2 | A 3 | OTH | M | F | Unkn | <18 | 18-24 | 25-44 | 45-65 | >65 | Total |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | 101.01 No. Registered | 302 | 0 | 0 | 0 | 229 | 68 | 0 | 5 | 124 | 178 | 0 | 0 | 21 | 94 | 127 | 60 | 302 |
| | | 101.01 No. Voted | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 101.01 % Voted | 0% | 0% | 0% | 0% | 0% | 0% | 0% | 0% | 0% | 0% | 0% | 0% | 0% | 0% | 0% | 0% | 0% |
| | | 101.02 No. Registered | 20 | 0 | 0 | 0 | 2 | 18 | 0 | 0 | 7 | 13 | 0 | 0 | 2 | 8 | 9 | 1 | 20 |
| | | 101.02 No. Voted | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 101.02 % Voted | 0% | 0% | 0% | 0% | 0% | 0% | 0% | 0% | 0% | 0% | 0% | 0% | 0% | 0% | 0% | 0% | 0% |
| | | 201.01 No. Registered | 207 | 0 | 0 | 0 | 207 | 0 | 0 | 0 | 104 | 103 | 0 | 0 | 17 | 50 | 91 | 49 | 207 |
| | | 201.01 No. Voted | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 201.01 % Voted | 0% | 0% | 0% | 0% | 0% | 0% | 0% | 0% | 0% | 0% | 0% | 0% | 0% | 0% | 0% | 0% | 0% |
| | | 201.03 No. Registered | 231 | 0 | 0 | 0 | 223 | 5 | 0 | 3 | 102 | 129 | 0 | 0 | 12 | 78 | 86 | 55 | 231 |
| | | 201.03 No. Voted | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 201.03 % Voted | 0% | 0% | 0% | 0% | 0% | 0% | 0% | 0% | 0% | 0% | 0% | 0% | 0% | 0% | 0% | 0% | 0% |
| Morgan County Courthouse | | 301.01 No. Registered | 673 | 0 | 0 | 0 | 628 | 35 | 1 | 9 | 283 | 390 | 0 | 0 | 39 | 176 | 263 | 195 | 673 |
| Morgan County Courthouse | | 301.01 No. Voted | 163 | 0 | 0 | 0 | 156 | 3 | 1 | 3 | 74 | 89 | 0 | 0 | 4 | 27 | 81 | 51 | 163 |
| Morgan County Courthouse | | 301.01 % Voted | 24% | 0% | 0% | 0% | 25% | 9% | 100% | 33% | 26% | 23% | 0% | 0% | 10% | 15% | 31% | 26% | 24% |
| West Decatur Elementary School | | 302.01 No. Registered | 743 | 0 | 0 | 0 | 299 | 419 | 2 | 23 | 305 | 438 | 0 | 0 | 81 | 266 | 285 | 111 | 743 |
| West Decatur Elementary School | | 302.01 No. Voted | 135 | 0 | 0 | 0 | 37 | 97 | 0 | 1 | 55 | 80 | 0 | 0 | 7 | 31 | 65 | 32 | 135 |
| West Decatur Elementary School | | 302.01 % Voted | 18% | 0% | 0% | 0% | 12% | 23% | 0% | 4% | 18% | 18% | 0% | 0% | 9% | 12% | 23% | 29% | 18% |
| Aquadome Recreation Center | | 303.01 No. Registered | 1032 | 0 | 0 | 0 | 609 | 377 | 0 | 46 | 442 | 590 | 0 | 0 | 114 | 368 | 349 | 201 | 1032 |
| Aquadome Recreation Center | | 303.01 No. Voted | 139 | 0 | 0 | 0 | 60 | 79 | 0 | 0 | 58 | 81 | 0 | 0 | 1 | 27 | 71 | 40 | 139 |
| Aquadome Recreation Center | | 303.01 % Voted | 13% | 0% | 0% | 0% | 10% | 21% | 0% | 0% | 13% | 14% | 0% | 0% | 1% | 7% | 20% | 20% | 13% |
| Decatur High School | | 304.01 No. Registered | 1381 | 0 | 0 | 0 | 1276 | 71 | 5 | 29 | 607 | 774 | 0 | 0 | 109 | 477 | 532 | 263 | 1381 |
| Decatur High School | | 304.01 No. Voted | 308 | 0 | 0 | 0 | 302 | 4 | 0 | 2 | 145 | 163 | 0 | 0 | 9 | 57 | 152 | 90 | 308 |
| Decatur High School | | 304.01 % Voted | 22% | 0% | 0% | 0% | 24% | 6% | 0% | 7% | 24% | 21% | 0% | 0% | 8% | 12% | 29% | 34% | 22% |
| Somerville Road Elementary | | 305.02 No. Registered | 330 | 0 | 0 | 0 | 313 | 11 | 1 | 5 | 145 | 185 | 0 | 0 | 23 | 100 | 128 | 79 | 330 |
| Somerville Road Elementary | | 305.02 No. Voted | 67 | 0 | 0 | 0 | 66 | 1 | 0 | 0 | 28 | 39 | 0 | 0 | 0 | 8 | 26 | 33 | 67 |
| Somerville Road Elementary | | 305.02 % Voted | 20% | 0% | 0% | 0% | 21% | 9% | 0% | 0% | 19% | 21% | 0% | 0% | 0% | 8% | 20% | 42% | 20% |
| Somerville Road Elementary | | 305.03 No. Registered | 1 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 1 |
| Somerville Road Elementary | | 305.03 No. Voted | 1 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 1 |
| Somerville Road Elementary | | 305.03 % Voted | 100% | 0% | 0% | 0% | 100% | 0% | 0% | 0% | 100% | 0% | 0% | 0% | 0% | 0% | 0% | 100% | 100% |
| Somerville Road Elementary | | 305.04 No. Registered | 1580 | 0 | 0 | 0 | 1155 | 366 | 1 | 58 | 613 | 967 | 0 | 0 | 141 | 475 | 544 | 420 | 1580 |
| Somerville Road Elementary | | 305.04 No. Voted | 280 | 0 | 0 | 0 | 257 | 19 | 0 | 4 | 122 | 158 | 0 | 0 | 0 | 35 | 93 | 152 | 280 |
| Somerville Road Elementary | | 305.04 % Voted | 18% | 0% | 0% | 0% | 22% | 5% | 0% | 7% | 20% | 16% | 0% | 0% | 0% | 7% | 17% | 36% | 18% |
| Somerville Road Elementary | Subtotal | No. Registered | 1911 | 0 | 0 | 0 | 1469 | 377 | 2 | 63 | 759 | 1152 | 0 | 0 | 164 | 575 | 672 | 500 | 1911 |
| Somerville Road Elementary | Subtotal | No. Voted | 348 | 0 | 0 | 0 | 324 | 20 | 0 | 4 | 151 | 197 | 0 | 0 | 0 | 43 | 119 | 186 | 348 |
| Somerville Road Elementary | Subtotal | % Voted | 18% | 0% | 0% | 0% | 22% | 5% | 0% | 6% | 20% | 17% | 0% | 0% | 0% | 7% | 18% | 37% | 18% |
| Woodmeade Elementary | | 306.01 No. Registered | 1937 | 0 | 0 | 0 | 1539 | 346 | 7 | 45 | 887 | 1050 | 0 | 0 | 145 | 578 | 741 | 473 | 1937 |
| Woodmeade Elementary | | 306.01 No. Voted | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Woodmeade Elementary | | 306.01 % Voted | 0% | 0% | 0% | 0% | 0% | 0% | 0% | 0% | 0% | 0% | 0% | 0% | 0% | 0% | 0% | 0% | 0% |
| Decatur Utilities Auditorium | | 307.01 No. Registered | 821 | 0 | 0 | 0 | 719 | 86 | 2 | 14 | 361 | 460 | 0 | 0 | 45 | 196 | 281 | 299 | 821 |
| Decatur Utilities Auditorium | | 307.01 No. Voted | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Decatur Utilities Auditorium | | 307.01 % Voted | 0% | 0% | 0% | 0% | 0% | 0% | 0% | 0% | 0% | 0% | 0% | 0% | 0% | 0% | 0% | 0% | 0% |
| Austinville Elementary | | 308.01 No. Registered | 3032 | 0 | 0 | 0 | 2522 | 412 | 15 | 83 | 1207 | 1825 | 0 | 0 | 223 | 937 | 1109 | 763 | 3032 |
| Austinville Elementary | | 308.01 No. Voted | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Austinville Elementary | | 308.01 % Voted | 0% | 0% | 0% | 0% | 0% | 0% | 0% | 0% | 0% | 0% | 0% | 0% | 0% | 0% | 0% | 0% | 0% |
| American Legion Post 15 | | 309.01 No. Registered | 259 | 0 | 0 | 0 | 226 | 28 | 0 | 5 | 118 | 141 | 0 | 0 | 25 | 83 | 95 | 56 | 259 |
| American Legion Post 15 | | 309.01 No. Voted | 53 | 0 | 0 | 0 | 52 | 1 | 0 | 0 | 25 | 28 | 0 | 0 | 0 | 4 | 21 | 28 | 53 |
| American Legion Post 15 | | 309.01 % Voted | 20% | 0% | 0% | 0% | 23% | 4% | 0% | 0% | 21% | 20% | 0% | 0% | 0% | 5% | 22% | 50% | 20% |
| American Legion Post 15 | | 309.02 No. Registered | 88 | 0 | 0 | 0 | 46 | 36 | 4 | 2 | 33 | 55 | 0 | 0 | 5 | 30 | 28 | 25 | 88 |
| American Legion Post 15 | | 309.02 No. Voted | 17 | 0 | 0 | 0 | 6 | 10 | 1 | 0 | 8 | 9 | 0 | 0 | 0 | 1 | 6 | 10 | 17 |
| American Legion Post 15 | | 309.02 % Voted | 19% | 0% | 0% | 0% | 13% | 28% | 25% | 0% | 24% | 16% | 0% | 0% | 0% | 3% | 21% | 40% | 19% |
| American Legion Post 15 | Subtotal | No. Registered | 347 | 0 | 0 | 0 | 272 | 64 | 4 | 7 | 151 | 196 | 0 | 0 | 30 | 113 | 123 | 81 | 347 |
| American Legion Post 15 | Subtotal | No. Voted | 70 | 0 | 0 | 0 | 58 | 11 | 1 | 0 | 33 | 37 | 0 | 0 | 0 | 5 | 27 | 38 | 70 |
| American Legion Post 15 | Subtotal | % Voted | 20% | 0% | 0% | 0% | 21% | 17% | 25% | 0% | 22% | 19% | 0% | 0% | 0% | 4% | 22% | 47% | 20% |
| Julian Harris Elementary | | 310.01 No. Registered | 876 | 0 | 0 | 0 | 729 | 119 | 2 | 26 | 403 | 473 | 0 | 0 | 70 | 361 | 344 | 101 | 876 |
| Julian Harris Elementary | | 310.01 No. Voted | 1 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 1 |

| Precinct | Type | Code | Measure | | | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Julian Harris Elementary | | 310.01 | % Voted | 0% | 0% | 0% | 0% | 0% | 1% | 0% | 0% | 0% | 0% | 0% | 0% | 0% | 0% | 0% | 0% | 0% |
| Julian Harris Elementary | | 310.02 | No. Registered | 3810 | 0 | 0 | 0 | 3286 | 434 | 14 | 76 | 1611 | 2199 | 0 | 0 | 364 | 1317 | 1508 | 621 | 3810 |
| Julian Harris Elementary | | 310.00 | No. Voted | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Julian Harris Elementary | | 310.02 | % Voted | 0% | 0% | 0% | 0% | 0% | 0% | 0% | 0% | 0% | 0% | 0% | 0% | 0% | 0% | 0% | 0% | 0% |
| Julian Harris Elementary | Subtotal | | No. Registered | 4686 | 0 | 0 | 0 | 4015 | 553 | 16 | 102 | 2014 | 2672 | 0 | 0 | 434 | 1678 | 1852 | 722 | 4686 |
| Julian Harris Elementary | Subtotal | | No. Voted | 1 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 1 |
| Julian Harris Elementary | Subtotal | | % Voted | 0% | 0% | 0% | 0% | 0% | 0% | 0% | 0% | 0% | 0% | 0% | 0% | 0% | 0% | 0% | 0% | 0% |
| Benjamin Davis School | | 311.01 | No. Registered | 4 | 0 | 0 | 0 | 2 | 1 | 0 | 1 | 3 | 1 | 0 | 0 | 0 | 4 | 0 | 0 | 4 |
| Benjamin Davis School | | 311.01 | No. Voted | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Benjamin Davis School | | 311.01 | % Voted | 0% | 0% | 0% | 0% | 0% | 0% | 0% | 0% | 0% | 0% | 0% | 0% | 0% | 0% | 0% | 0% | 0% |
| Benjamin Davis School | | 311.02 | No. Registered | 2182 | 0 | 0 | 0 | 200 | 1946 | 3 | 33 | 869 | 1312 | 1 | 0 | 235 | 795 | 794 | 358 | 2182 |
| Benjamin Davis School | | 311.02 | No. Voted | 455 | 0 | 0 | 0 | 16 | 438 | 0 | 1 | 154 | 301 | 0 | 0 | 16 | 90 | 226 | 123 | 455 |
| Benjamin Davis School | | 311.02 | % Voted | 21% | 0% | 0% | 0% | 8% | 23% | 0% | 3% | 18% | 23% | 0% | 0% | 7% | 11% | 28% | 34% | 21% |
| Benjamin Davis School | Subtotal | | No. Registered | 2186 | 0 | 0 | 0 | 202 | 1947 | 3 | 34 | 872 | 1313 | 1 | 0 | 235 | 799 | 794 | 358 | 2186 |
| Benjamin Davis School | Subtotal | | No. Voted | 455 | 0 | 0 | 0 | 16 | 438 | 0 | 1 | 154 | 301 | 0 | 0 | 16 | 90 | 226 | 123 | 455 |
| Benjamin Davis School | Subtotal | | % Voted | 21% | 0% | 0% | 0% | 8% | 22% | 0% | 3% | 18% | 23% | 0% | 0% | 7% | 11% | 28% | 34% | 21% |
| Turner Surles Comm Center | | 312.01 | No. Registered | 514 | 0 | 0 | 0 | 24 | 487 | 1 | 2 | 217 | 297 | 0 | 0 | 40 | 193 | 195 | 86 | 514 |
| Turner Surles Comm Center | | 312.01 | No. Voted | 176 | 0 | 0 | 0 | 9 | 167 | 0 | 0 | 56 | 110 | 0 | 0 | 7 | 33 | 92 | 44 | 176 |
| Turner Surles Comm Center | | 312.01 | % Voted | 34% | 0% | 0% | 0% | 36% | 34% | 0% | 0% | 30% | 37% | 0% | 0% | 18% | 17% | 47% | 51% | 34% |
| Morgan County DHR | | 313.01 | No. Registered | 648 | 0 | 0 | 0 | 622 | 17 | 5 | 4 | 297 | 351 | 0 | 0 | 44 | 149 | 230 | 225 | 648 |
| Morgan County DHR | | 313.01 | No. Voted | 238 | 0 | 0 | 0 | 238 | 0 | 0 | 0 | 109 | 129 | 0 | 0 | 2 | 24 | 97 | 115 | 238 |
| Morgan County DHR | | 313.01 | % Voted | 37% | 0% | 0% | 0% | 38% | 0% | 0% | 0% | 37% | 37% | 0% | 0% | 5% | 16% | 42% | 51% | 37% |
| Morgan County DHR | | 313.02 | No. Registered | 9 | 0 | 0 | 0 | 6 | 3 | 0 | 0 | 6 | 3 | 0 | 0 | 0 | 3 | 5 | 1 | 9 |
| Morgan County DHR | | 313.02 | No. Voted | 1 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 1 |
| Morgan County DHR | | 313.02 | % Voted | 11% | 0% | 0% | 0% | 17% | 0% | 0% | 0% | 17% | 0% | 0% | 0% | 0% | 0% | 20% | 0% | 11% |
| Morgan County DHR | Subtotal | | No. Registered | 657 | 0 | 0 | 0 | 628 | 20 | 5 | 4 | 303 | 354 | 0 | 0 | 44 | 152 | 235 | 226 | 657 |
| Morgan County DHR | Subtotal | | No. Voted | 239 | 0 | 0 | 0 | 239 | 0 | 0 | 0 | 110 | 129 | 0 | 0 | 2 | 24 | 98 | 115 | 239 |
| Morgan County DHR | Subtotal | | % Voted | 36% | 0% | 0% | 0% | 38% | 0% | 0% | 0% | 36% | 36% | 0% | 0% | 5% | 16% | 42% | 51% | 36% |
| Chestnut Grove Elementary | | 314.01 | No. Registered | 593 | 0 | 0 | 0 | 574 | 15 | 1 | 3 | 287 | 306 | 0 | 0 | 60 | 138 | 284 | 111 | 593 |
| Chestnut Grove Elementary | | 314.01 | No. Voted | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Chestnut Grove Elementary | | 314.01 | % Voted | 0% | 0% | 0% | 0% | 0% | 0% | 0% | 0% | 0% | 0% | 0% | 0% | 0% | 0% | 0% | 0% | 0% |
| Chestnut Grove Elementary | | 314.02 | No. Registered | 1065 | 0 | 0 | 0 | 996 | 44 | 14 | 11 | 523 | 542 | 0 | 0 | 88 | 259 | 570 | 148 | 1065 |
| Chestnut Grove Elementary | | 314.02 | No. Voted | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Chestnut Grove Elementary | | 314.02 | % Voted | 0% | 0% | 0% | 0% | 0% | 0% | 0% | 0% | 0% | 0% | 0% | 0% | 0% | 0% | 0% | 0% | 0% |
| Chestnut Grove Elementary | Subtotal | | No. Registered | 1658 | 0 | 0 | 0 | 1570 | 59 | 15 | 14 | 810 | 848 | 0 | 0 | 148 | 397 | 854 | 259 | 1658 |
| Chestnut Grove Elementary | Subtotal | | No. Voted | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Chestnut Grove Elementary | Subtotal | | % Voted | 0% | 0% | 0% | 0% | 0% | 0% | 0% | 0% | 0% | 0% | 0% | 0% | 0% | 0% | 0% | 0% | 0% |
| Frances Nungester Elementary | | 315.01 | No. Registered | 795 | 0 | 0 | 0 | 720 | 60 | 10 | 5 | 382 | 413 | 0 | 0 | 57 | 154 | 339 | 245 | 795 |
| Frances Nungester Elementary | | 315.01 | No. Voted | 215 | 0 | 0 | 0 | 203 | 11 | 1 | 0 | 103 | 112 | 0 | 0 | 1 | 7 | 91 | 116 | 215 |
| Frances Nungester Elementary | | 315.01 | % Voted | 27% | 0% | 0% | 0% | 28% | 18% | 10% | 0% | 27% | 27% | 0% | 0% | 2% | 5% | 27% | 47% | 27% |
| Frances Nungester Elementary | | 315.02 | No. Registered | 1531 | 0 | 0 | 0 | 1031 | 449 | 4 | 47 | 543 | 987 | 1 | 0 | 163 | 598 | 479 | 291 | 1531 |
| Frances Nungester Elementary | | 315.02 | No. Voted | 170 | 0 | 0 | 0 | 146 | 22 | 1 | 1 | 77 | 93 | 0 | 0 | 4 | 26 | 76 | 64 | 170 |
| Frances Nungester Elementary | | 315.02 | % Voted | 11% | 0% | 0% | 0% | 14% | 5% | 25% | 2% | 14% | 9% | 0% | 0% | 2% | 4% | 16% | 22% | 11% |
| Frances Nungester Elementary | Subtotal | | No. Registered | 2326 | 0 | 0 | 0 | 1751 | 509 | 14 | 52 | 925 | 1400 | 1 | 0 | 220 | 752 | 818 | 536 | 2326 |
| Frances Nungester Elementary | Subtotal | | No. Voted | 385 | 0 | 0 | 0 | 349 | 33 | 2 | 1 | 180 | 205 | 0 | 0 | 5 | 33 | 167 | 180 | 385 |
| Frances Nungester Elementary | Subtotal | | % Voted | 17% | 0% | 0% | 0% | 20% | 6% | 14% | 2% | 19% | 15% | 0% | 0% | 2% | 4% | 20% | 34% | 17% |
| Cedar Ridge Elementary | | 316.01 | No. Registered | 172 | 0 | 0 | 0 | 165 | 1 | 0 | 6 | 90 | 82 | 0 | 0 | 19 | 40 | 101 | 12 | 172 |
| Cedar Ridge Elementary | | 316.01 | No. Voted | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Cedar Ridge Elementary | | 316.01 | % Voted | 0% | 0% | 0% | 0% | 0% | 0% | 0% | 0% | 0% | 0% | 0% | 0% | 0% | 0% | 0% | 0% | 0% |
| Cedar Ridge Elementary | | 316.02 | No. Registered | 1921 | 0 | 0 | 0 | 1748 | 122 | 10 | 41 | 917 | 1004 | 0 | 0 | 162 | 613 | 908 | 238 | 1921 |
| Cedar Ridge Elementary | | 316.02 | No. Voted | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Cedar Ridge Elementary | | 316.02 | % Voted | 0% | 0% | 0% | 0% | 0% | 0% | 0% | 0% | 0% | 0% | 0% | 0% | 0% | 0% | 0% | 0% | 0% |
| Cedar Ridge Elementary | Subtotal | | No. Registered | 2093 | 0 | 0 | 0 | 1913 | 123 | 10 | 47 | 1007 | 1086 | 0 | 0 | 181 | 653 | 1009 | 250 | 2093 |
| Cedar Ridge Elementary | Subtotal | | No. Voted | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Cedar Ridge Elementary | Subtotal | | % Voted | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Decatur Fire & Rescue Ctr | | 317.01 | No. Registered | 18 | 0 | 0 | 0 | 16 | 2 | 0 | 0 | 9 | 9 | 0 | 0 | 2 | 6 | 7 | 3 | 18 |

| Location | Code | Type | | | | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Decatur Fire & Rescue Ctr | 317.01 | No. Voted | 4 | 0 | 0 | 0 | 4 | 0 | 0 | 0 | 2 | 2 | 0 | 0 | 0 | 0 | 2 | 2 | 4 |
| Decatur Fire & Rescue Ctr | 317.01 | % Voted | 22% | 0% | 0% | 0% | 25% | 0% | 0% | 0% | 22% | 22% | 0% | 0% | 0% | 0% | 29% | 67% | 22% |
| Decatur Fire & Rescue Ctr | 317.02 | No. Registered | 490 | 0 | 0 | 0 | 428 | 64 | 6 | 12 | 222 | 268 | 0 | 0 | 42 | 149 | 228 | 71 | 490 |
| Decatur Fire & Rescue Ctr | 317.02 | No. Voted | 81 | 0 | 0 | 0 | 74 | 4 | 0 | 3 | 38 | 43 | 0 | 0 | 3 | 12 | 43 | 23 | 81 |
| Decatur Fire & Rescue Ctr | 317.02 | % Voted | 17% | 0% | 0% | 0% | 17% | 9% | 0% | 25% | 17% | 16% | 0% | 0% | 7% | 8% | 19% | 32% | 17% |
| Decatur Fire & Rescue Ctr | Subtotal | No. Voted | 508 | 0 | 0 | 0 | 444 | 46 | 6 | 12 | 231 | 277 | 0 | 0 | 44 | 155 | 235 | 74 | 508 |
| Decatur Fire & Rescue Ctr | Subtotal | No. Voted | 85 | 0 | 0 | 0 | 78 | 4 | 0 | 3 | 40 | 45 | 0 | 0 | 3 | 12 | 45 | 25 | 85 |
| Decatur Fire & Rescue Ctr | Subtotal | % Voted | 17% | 0% | 0% | 0% | 18% | 9% | 0% | 25% | 17% | 16% | 0% | 0% | 7% | 8% | 19% | 34% | 17% |
| Decatur Fire & Rescue #8 | 401.01 | No. Registered | 1754 | 0 | 0 | 0 | 1704 | 13 | 14 | 23 | 881 | 873 | 0 | 0 | 93 | 422 | 806 | 433 | 1754 |
| Decatur Fire & Rescue #8 | 401.01 | No. Voted | 512 | 0 | 0 | 0 | 509 | 0 | 0 | 3 | 270 | 242 | 0 | 0 | 7 | 65 | 233 | 207 | 512 |
| Decatur Fire & Rescue #8 | 401.01 | % Voted | 29% | 0% | 0% | 0% | 30% | 0% | 0% | 13% | 31% | 28% | 0% | 0% | 8% | 15% | 29% | 48% | 29% |
| Walter Jackson Elementary | 402.01 | No. Registered | 1089 | 0 | 0 | 0 | 1030 | 44 | 3 | 12 | 503 | 586 | 0 | 0 | 87 | 360 | 383 | 259 | 1089 |
| Walter Jackson Elementary | 402.01 | No. Voted | 232 | 0 | 0 | 0 | 230 | 2 | 0 | 0 | 104 | 128 | 0 | 0 | 2 | 43 | 95 | 92 | 232 |
| Walter Jackson Elementary | 402.01 | % Voted | 21% | 0% | 0% | 0% | 22% | 5% | 0% | 0% | 21% | 22% | 0% | 0% | 2% | 12% | 25% | 36% | 21% |
| Eastwood Elementary | 403.01 | No. Registered | 2521 | 0 | 0 | 0 | 2459 | 26 | 14 | 22 | 1204 | 1317 | 0 | 0 | 215 | 710 | 1009 | 587 | 2521 |
| Eastwood Elementary | 403.01 | No. Voted | 845 | 0 | 0 | 0 | 831 | 7 | 2 | 5 | 413 | 432 | 0 | 0 | 6 | 175 | 378 | 286 | 845 |
| Eastwood Elementary | 403.01 | % Voted | 34% | 0% | 0% | 0% | 34% | 27% | 14% | 23% | 34% | 33% | 0% | 0% | 3% | 25% | 37% | 49% | 34% |
| | 501.01 | | 2181 | 0 | 0 | 0 | 2121 | 29 | 0 | 31 | 1025 | 1156 | 0 | 0 | 181 | 659 | 979 | 362 | 2181 |
| | 501.01 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 501.01 | | 0% | 0% | 0% | 0% | 0% | 0% | 0% | 0% | 0% | 0% | 0% | 0% | 0% | 0% | 0% | 0% | 0% |
| | 501.03 | | 1548 | 0 | 0 | 0 | 1495 | 26 | 9 | 18 | 739 | 809 | 0 | 0 | 107 | 541 | 595 | 305 | 1548 |
| | 501.03 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 501.03 | | 0% | 0% | 0% | 0% | 0% | 0% | 0% | 0% | 0% | 0% | 0% | 0% | 0% | 0% | 0% | 0% | 0% |
| | 501.04 | | 6 | 0 | 0 | 0 | 6 | 0 | 0 | 0 | 2 | 4 | 0 | 0 | 1 | 1 | 0 | 4 | 6 |
| | 501.04 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 501.04 | | 0% | 0% | 0% | 0% | 0% | 0% | 0% | 0% | 0% | 0% | 0% | 0% | 0% | 0% | 0% | 0% | 0% |
| | 501.05 | | 11 | 0 | 0 | 0 | 11 | 0 | 0 | 0 | 2 | 9 | 0 | 0 | 0 | 0 | 0 | 11 | 11 |
| | 501.05 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 501.05 | | 0% | 0% | 0% | 0% | 0% | 0% | 0% | 0% | 0% | 0% | 0% | 0% | 0% | 0% | 0% | 0% | 0% |
| | 501.06 | | 1 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 1 |
| | 501.06 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 501.06 | | 0% | 0% | 0% | 0% | 0% | 0% | 0% | 0% | 0% | 0% | 0% | 0% | 0% | 0% | 0% | 0% | 0% |
| | 601.01 | | 694 | 0 | 0 | 0 | 663 | 23 | 1 | 7 | 343 | 351 | 0 | 0 | 63 | 226 | 309 | 96 | 694 |
| | 601.01 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 601.01 | | 0% | 0% | 0% | 0% | 0% | 0% | 0% | 0% | 0% | 0% | 0% | 0% | 0% | 0% | 0% | 0% | 0% |
| | 701.01 | | 1239 | 0 | 0 | 0 | 1158 | 65 | 2 | 14 | 585 | 654 | 0 | 0 | 112 | 353 | 518 | 256 | 1239 |
| | 701.01 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 701.01 | | 0% | 0% | 0% | 0% | 0% | 0% | 0% | 0% | 0% | 0% | 0% | 0% | 0% | 0% | 0% | 0% | 0% |
| | 801.01 | | 1443 | 0 | 0 | 0 | 1400 | 10 | 5 | 28 | 701 | 742 | 0 | 0 | 102 | 472 | 620 | 249 | 1443 |
| | 801.01 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 801.01 | | 0% | 0% | 0% | 0% | 0% | 0% | 0% | 0% | 0% | 0% | 0% | 0% | 0% | 0% | 0% | 0% | 0% |
| | 901.01 | | 2374 | 0 | 0 | 0 | 2322 | 6 | 8 | 38 | 1106 | 1268 | 0 | 0 | 214 | 685 | 1032 | 443 | 2374 |
| | 901.01 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 901.01 | | 0% | 0% | 0% | 0% | 0% | 0% | 0% | 0% | 0% | 0% | 0% | 0% | 0% | 0% | 0% | 0% | 0% |
| | 1001.01 | | 688 | 0 | 0 | 0 | 671 | 0 | 0 | 17 | 329 | 359 | 0 | 0 | 58 | 206 | 387 | 137 | 688 |
| | 1001.01 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 1001.01 | | 0% | 0% | 0% | 0% | 0% | 0% | 0% | 0% | 0% | 0% | 0% | 0% | 0% | 0% | 0% | 0% | 0% |
| | 1101.01 | | 4 | 0 | 0 | 0 | 4 | 0 | 0 | 0 | 3 | 1 | 0 | 0 | 0 | 3 | 1 | 0 | 4 |
| | 1101.01 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 1101.01 | | 0% | 0% | 0% | 0% | 0% | 0% | 0% | 0% | 0% | 0% | 0% | 0% | 0% | 0% | 0% | 0% | 0% |
| | 1301.01 | | 1223 | 0 | 0 | 0 | 1177 | 31 | 2 | 13 | 575 | 648 | 0 | 0 | 106 | 411 | 521 | 185 | 1223 |
| | 1301.01 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 1301.01 | | 0% | 0% | 0% | 0% | 0% | 0% | 0% | 0% | 0% | 0% | 0% | 0% | 0% | 0% | 0% | 0% | 0% |
| | 1301.02 | | 369 | 0 | 0 | 0 | 339 | 27 | 0 | 3 | 167 | 202 | 0 | 0 | 30 | 136 | 139 | 64 | 369 |
| | 1301.02 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 1301.02 | | 0% | 0% | 0% | 0% | 0% | 0% | 0% | 0% | 0% | 0% | 0% | 0% | 0% | 0% | 0% | 0% | 0% |
| | 1401.02 | | 1835 | 0 | 0 | 0 | 1797 | 6 | 1 | 31 | 853 | 982 | 0 | 0 | 153 | 624 | 762 | 296 | 1835 |

| | | | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1401.02 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 1401.02 | 0% | 0% | 0% | 0% | 0% | 0% | 0% | 0% | 0% | 0% | 0% | 0% | 0% | 0% | 0% | 0% | 0% |
| 1401.03 | 17 | 0 | 0 | 0 | 17 | 0 | 0 | 0 | 8 | 9 | 0 | 0 | 0 | 10 | 5 | 2 | 17 |
| 1401.03 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 1401.03 | 0% | 0% | 0% | 0% | 0% | 0% | 0% | 0% | 0% | 0% | 0% | 0% | 0% | 0% | 0% | 0% | 0% |
| 1501.01 | 40 | 0 | 0 | 0 | 39 | 1 | 0 | 0 | 11 | 29 | 0 | 0 | 1 | 15 | 12 | 12 | 40 |
| 1501.01 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 1501.01 | 0% | 0% | 0% | 0% | 0% | 0% | 0% | 0% | 0% | 0% | 0% | 0% | 0% | 0% | 0% | 0% | 0% |
| 1501.02 | 5405 | 0 | 0 | 0 | 5155 | 159 | 4 | 87 | 2462 | 2943 | 0 | 0 | 417 | 1958 | 2049 | 981 | 5405 |
| 1501.02 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 1501.02 | 0% | 0% | 0% | 0% | 0% | 0% | 0% | 0% | 0% | 0% | 0% | 0% | 0% | 0% | 0% | 0% | 0% |
| 1502.01 | 4 | 0 | 0 | 0 | 4 | 0 | 0 | 0 | 2 | 2 | 0 | 0 | 0 | 0 | 2 | 2 | 4 |
| 1502.01 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 1502.01 | 0% | 0% | 0% | 0% | 0% | 0% | 0% | 0% | 0% | 0% | 0% | 0% | 0% | 0% | 0% | 0% | 0% |
| 1502.02 | 131 | 0 | 0 | 0 | 131 | 0 | 0 | 0 | 59 | 72 | 0 | 0 | 12 | 35 | 53 | 31 | 131 |
| 1502.02 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 1502.02 | 0% | 0% | 0% | 0% | 0% | 0% | 0% | 0% | 0% | 0% | 0% | 0% | 0% | 0% | 0% | 0% | 0% |
| 1502.03 | 27 | 0 | 0 | 0 | 27 | 0 | 0 | 0 | 16 | 11 | 0 | 0 | 3 | 9 | 11 | 4 | 27 |
| 1502.03 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 1502.03 | 0% | 0% | 0% | 0% | 0% | 0% | 0% | 0% | 0% | 0% | 0% | 0% | 0% | 0% | 0% | 0% | 0% |
| 1502.04 | 169 | 0 | 0 | 0 | 164 | 1 | 0 | 3 | 85 | 84 | 0 | 0 | 13 | 69 | 60 | 27 | 169 |
| 1502.04 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 1502.04 | 0% | 0% | 0% | 0% | 0% | 0% | 0% | 0% | 0% | 0% | 0% | 0% | 0% | 0% | 0% | 0% | 0% |
| 1502.05 | 3200 | 0 | 0 | 0 | 2992 | 160 | 7 | 41 | 1434 | 1766 | 0 | 0 | 244 | 956 | 1262 | 738 | 3200 |
| 1502.05 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 1502.05 | 0% | 0% | 0% | 0% | 0% | 0% | 0% | 0% | 0% | 0% | 0% | 0% | 0% | 0% | 0% | 0% | 0% |
| 1601.01 | 103 | 0 | 0 | 0 | 101 | 0 | 0 | 2 | 49 | 54 | 0 | 0 | 11 | 41 | 32 | 19 | 103 |
| 1601.01 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 1601.01 | 0% | 0% | 0% | 0% | 0% | 0% | 0% | 0% | 0% | 0% | 0% | 0% | 0% | 0% | 0% | 0% | 0% |
| 1601.02 | 1 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 1 | 1 |
| 1601.02 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 1601.02 | 0% | 0% | 0% | 0% | 0% | 0% | 0% | 0% | 0% | 0% | 0% | 0% | 0% | 0% | 0% | 0% | 0% |
| 1601.03 | 280 | 0 | 0 | 0 | 215 | 57 | 0 | 8 | 116 | 164 | 0 | 0 | 28 | 118 | 106 | 28 | 280 |
| 1601.03 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 1601.03 | 0% | 0% | 0% | 0% | 0% | 0% | 0% | 0% | 0% | 0% | 0% | 0% | 0% | 0% | 0% | 0% | 0% |
| 1601.04 | 1387 | 0 | 0 | 0 | 1283 | 70 | 2 | 23 | 679 | 708 | 0 | 0 | 99 | 474 | 594 | 220 | 1387 |
| 1601.04 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 1601.04 | 0% | 0% | 0% | 0% | 0% | 0% | 0% | 0% | 0% | 0% | 0% | 0% | 0% | 0% | 0% | 0% | 0% |
| 1601.05 | 1 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 1 | 0 | 1 |
| 1601.05 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 1601.05 | 0% | 0% | 0% | 0% | 0% | 0% | 0% | 0% | 0% | 0% | 0% | 0% | 0% | 0% | 0% | 0% | 0% |
| 1701.01 | 990 | 0 | 0 | 0 | 971 | 8 | 1 | 10 | 470 | 520 | 0 | 0 | 65 | 281 | 447 | 197 | 990 |
| 1701.01 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 1701.01 | 0% | 0% | 0% | 0% | 0% | 0% | 0% | 0% | 0% | 0% | 0% | 0% | 0% | 0% | 0% | 0% | 0% |
| 1701.02 | 1 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 1 |
| 1701.02 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 1701.02 | 0% | 0% | 0% | 0% | 0% | 0% | 0% | 0% | 0% | 0% | 0% | 0% | 0% | 0% | 0% | 0% | 0% |
| 1801.01 | 1927 | 0 | 0 | 0 | 1895 | 11 | 1 | 20 | 878 | 1049 | 0 | 0 | 138 | 678 | 790 | 321 | 1927 |
| 1801.01 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 1801.01 | 0% | 0% | 0% | 0% | 0% | 0% | 0% | 0% | 0% | 0% | 0% | 0% | 0% | 0% | 0% | 0% | 0% |
| 1901.01 | 587 | 0 | 0 | 0 | 563 | 16 | 0 | 8 | 269 | 318 | 0 | 0 | 38 | 213 | 244 | 92 | 587 |
| 1901.01 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 1901.01 | 0% | 0% | 0% | 0% | 0% | 0% | 0% | 0% | 0% | 0% | 0% | 0% | 0% | 0% | 0% | 0% | 0% |
| 2001.01 | 632 | 0 | 0 | 0 | 603 | 27 | 0 | 2 | 291 | 341 | 0 | 0 | 41 | 225 | 262 | 104 | 632 |
| 2001.01 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 2001.01 | 0% | 0% | 0% | 0% | 0% | 0% | 0% | 0% | 0% | 0% | 0% | 0% | 0% | 0% | 0% | 0% | 0% |

| | | | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 2101.01 | 554 | 0 | 0 | 0 | 544 | 3 | 0 | 7 | 249 | 305 | 0 | 0 | 54 | 184 | 216 | 100 | 554 |
| 2101.01 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 2101.01 | 0% | 0% | 0% | 0% | 0% | 0% | 0% | 0% | 0% | 0% | 0% | 0% | 0% | 0% | 0% | 0% | 0% |
| 2101.03 | 588 | 0 | 0 | 0 | 575 | 5 | 1 | 7 | 260 | 328 | 0 | 0 | 52 | 198 | 215 | 123 | 588 |
| 2101.03 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 2101.03 | 0% | 0% | 0% | 0% | 0% | 0% | 0% | 0% | 0% | 0% | 0% | 0% | 0% | 0% | 0% | 0% | 0% |
| 2201.01 | 533 | 0 | 0 | 0 | 531 | 0 | 0 | 2 | 260 | 273 | 0 | 0 | 42 | 151 | 238 | 102 | 533 |
| 2201.01 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 2201.01 | 0% | 0% | 0% | 0% | 0% | 0% | 0% | 0% | 0% | 0% | 0% | 0% | 0% | 0% | 0% | 0% | 0% |
| 2301.01 | 639 | 0 | 0 | 0 | 635 | 3 | 0 | 1 | 312 | 327 | 0 | 0 | 56 | 212 | 250 | 121 | 639 |
| 2301.01 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 2301.01 | 0% | 0% | 0% | 0% | 0% | 0% | 0% | 0% | 0% | 0% | 0% | 0% | 0% | 0% | 0% | 0% | 0% |
| 2301.02 | 5 | 0 | 0 | 0 | 5 | 0 | 0 | 0 | 3 | 2 | 0 | 0 | 0 | 2 | 3 | 0 | 5 |
| 2301.02 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 2301.02 | 0% | 0% | 0% | 0% | 0% | 0% | 0% | 0% | 0% | 0% | 0% | 0% | 0% | 0% | 0% | 0% | 0% |
| 2401.01 | 441 | 0 | 0 | 0 | 440 | 0 | 0 | 1 | 215 | 226 | 0 | 0 | 27 | 144 | 178 | 92 | 441 |
| 2401.01 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 2401.01 | 0% | 0% | 0% | 0% | 0% | 0% | 0% | 0% | 0% | 0% | 0% | 0% | 0% | 0% | 0% | 0% | 0% |
| 2401.02 | 19 | 0 | 0 | 0 | 19 | 0 | 0 | 0 | 9 | 10 | 0 | 0 | 2 | 11 | 5 | 1 | 19 |
| 2401.02 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 2401.02 | 0% | 0% | 0% | 0% | 0% | 0% | 0% | 0% | 0% | 0% | 0% | 0% | 0% | 0% | 0% | 0% | 0% |
| 2501.01 | 490 | 0 | 0 | 0 | 477 | 0 | 0 | 13 | 228 | 262 | 0 | 0 | 45 | 182 | 182 | 81 | 490 |
| 2501.01 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 2501.01 | 0% | 0% | 0% | 0% | 0% | 0% | 0% | 0% | 0% | 0% | 0% | 0% | 0% | 0% | 0% | 0% | 0% |
| 2501.02 | 369 | 0 | 0 | 0 | 365 | 2 | 1 | 1 | 178 | 191 | 0 | 0 | 37 | 109 | 142 | 81 | 369 |
| 2501.02 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 2501.02 | 0% | 0% | 0% | 0% | 0% | 0% | 0% | 0% | 0% | 0% | 0% | 0% | 0% | 0% | 0% | 0% | 0% |
| 2601.01 | 717 | 0 | 0 | 0 | 713 | 1 | 0 | 3 | 329 | 388 | 0 | 0 | 63 | 248 | 273 | 133 | 717 |
| 2601.01 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 2601.01 | 0% | 0% | 0% | 0% | 0% | 0% | 0% | 0% | 0% | 0% | 0% | 0% | 0% | 0% | 0% | 0% | 0% |
| 2601.03 | 96 | 0 | 0 | 0 | 96 | 0 | 0 | 0 | 53 | 43 | 0 | 0 | 5 | 31 | 44 | 16 | 96 |
| 2601.03 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 2601.03 | 0% | 0% | 0% | 0% | 0% | 0% | 0% | 0% | 0% | 0% | 0% | 0% | 0% | 0% | 0% | 0% | 0% |
| 2701.01 | 280 | 0 | 0 | 0 | 277 | 0 | 0 | 3 | 129 | 151 | 0 | 0 | 30 | 92 | 110 | 48 | 280 |
| 2701.01 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 2701.01 | 0% | 0% | 0% | 0% | 0% | 0% | 0% | 0% | 0% | 0% | 0% | 0% | 0% | 0% | 0% | 0% | 0% |
| 2801.01 | 725 | 0 | 0 | 0 | 712 | 5 | 1 | 7 | 335 | 390 | 0 | 0 | 53 | 262 | 277 | 133 | 725 |
| 2801.01 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 2801.01 | 0% | 0% | 0% | 0% | 0% | 0% | 0% | 0% | 0% | 0% | 0% | 0% | 0% | 0% | 0% | 0% | 0% |
| 2801.02 | 6 | 0 | 0 | 0 | 6 | 0 | 0 | 0 | 3 | 3 | 0 | 0 | 0 | 3 | 2 | 1 | 6 |
| 2801.02 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 2801.02 | 0% | 0% | 0% | 0% | 0% | 0% | 0% | 0% | 0% | 0% | 0% | 0% | 0% | 0% | 0% | 0% | 0% |
| 2801.03 | 3 | 0 | 0 | 0 | 3 | 0 | 0 | 0 | 1 | 2 | 0 | 0 | 1 | 2 | 0 | 0 | 3 |
| 2801.03 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 2801.03 | 0% | 0% | 0% | 0% | 0% | 0% | 0% | 0% | 0% | 0% | 0% | 0% | 0% | 0% | 0% | 0% | 0% |
| Total No. Registered | 66612 | 0 | 0 | 0 | 58457 | 6871 | 185 | 1099 | 30131 | 36479 | 2 | 0 | 5447 | 21417 | 26688 | 13060 | 66612 |
| Total No.Voted | 4093 | 0 | 0 | 0 | 3198 | 866 | 6 | 23 | 1854 | 2239 | 0 | 0 | 69 | 665 | 1850 | 1509 | 4093 |
| Total % Voted | 6% | 0% | 0% | 0% | 5% | 13% | 3% | 2% | 6% | 6% | 0% | 0% | 1% | 3% | 7% | 12% | 6% |

| political_subdivision | | PNO 1 | UNA 2 | 3 OTH | W 1 | B 2 | A 3 | OTH | M | f | UnAn | +18 | 18-24 | 25-44 | 45-65 | >65 | Total |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | 101.01 | 303 | 0 | 0 | 0 | 229 | 68 | 0 | 6 | 128 | 175 | 0 | 0 | 24 | 93 | 126 | 60 | 303 |
| | 101.01 | 162 | 0 | 0 | 0 | 111 | 49 | 0 | 2 | 65 | 97 | 0 | 0 | 9 | 51 | 65 | 37 | 162 |
| | 101.01 | 53% | 0% | 0% | 0% | 69% | 72% | 0% | 33% | 51% | 55% | 0% | 0% | 38% | 55% | 52% | 62% | 53% |
| | 101.02 | 21 | 0 | 0 | 0 | 3 | 18 | 0 | 0 | 9 | 12 | 0 | 0 | 2 | 9 | 9 | 1 | 21 |
| | 101.02 | 15 | 0 | 0 | 0 | 2 | 13 | 0 | 0 | 7 | 8 | 0 | 0 | 6 | 8 | | 1 | 15 |
| | 101.02 | 71% | 0% | 0% | 0% | 67% | 72% | 0% | 0% | 78% | 67% | 0% | 0% | 0% | 67% | 89% | 100% | 71% |
| | 201.01 | 207 | 0 | 0 | 0 | 207 | 0 | 0 | 0 | 103 | 104 | 0 | 0 | 15 | 50 | 93 | 49 | 207 |
| | 201.01 | 154 | 0 | 0 | 0 | 154 | 0 | 0 | 0 | 76 | 78 | 0 | 0 | 11 | 35 | 68 | 40 | 154 |
| | 201.01 | 74% | 0% | 0% | 0% | 74% | 0% | 0% | 0% | 74% | 75% | 0% | 0% | 73% | 70% | 73% | 82% | 74% |
| | 201.03 | 237 | 0 | 0 | 0 | 229 | 6 | 0 | 2 | 106 | 131 | 0 | 0 | 12 | 78 | 91 | 56 | 237 |
| | 201.03 | 171 | 0 | 0 | 0 | 166 | 4 | 0 | 1 | 76 | 95 | 0 | 0 | 9 | 49 | 72 | 41 | 171 |
| | 201.03 | 72% | 0% | 0% | 0% | 72% | 67% | 0% | 50% | 72% | 73% | 0% | 0% | 75% | 63% | 79% | 73% | 72% |
| Morgan County Courthouse | 301.01 No. Registerd | 705 | 0 | 0 | 0 | 658 | 39 | 1 | 7 | 296 | 409 | 0 | 0 | 44 | 195 | 271 | 195 | 705 |
| Morgan County Courthouse | 301.01 No. Voted | 481 | 0 | 0 | 0 | 448 | 27 | 1 | 5 | 203 | 278 | 0 | 0 | 32 | 131 | 201 | 117 | 481 |
| Morgan County Courthouse | 301.01 % Voted | 68% | 0% | 0% | 0% | 68% | 69% | 100% | 71% | 69% | 68% | 0% | 0% | 73% | 67% | 74% | 60% | 68% |
| West Decatur Elementary School | 302.01 No. Registerd | 781 | 0 | 0 | 0 | 300 | 453 | 2 | 26 | 324 | 457 | 0 | 0 | 89 | 290 | 290 | 112 | 781 |
| West Decatur Elementary School | 302.01 No. Voted | 537 | 0 | 0 | 0 | 174 | 342 | 2 | 19 | 217 | 320 | 0 | 0 | 67 | 188 | 202 | 80 | 537 |
| West Decatur Elementary School | 302.01 % Voted | 69% | 0% | 0% | 0% | 58% | 75% | 100% | 73% | 67% | 70% | 0% | 0% | 75% | 65% | 70% | 71% | 69% |
| Aquadoma Recreation Center | 303.01 No. Registerd | 1089 | 0 | 0 | 0 | 635 | 423 | 0 | 51 | 459 | 630 | 0 | 0 | 129 | 405 | 352 | 203 | 1089 |
| Aquadoma Recreation Center | 303.01 No. Voted | 756 | 0 | 0 | 0 | 392 | 330 | 0 | 34 | 337 | 439 | 0 | 0 | 91 | 267 | 250 | 139 | 756 |
| Aquadoma Recreation Center | 303.01 % Voted | 69% | 0% | 0% | 0% | 64% | 78% | 0% | 67% | 69% | 70% | 0% | 0% | 71% | 66% | 74% | 68% | 69% |
| Decatur High School | 304.01 No. Registerd | 1412 | 0 | 0 | 0 | 1291 | 84 | 5 | 32 | 618 | 794 | 0 | 0 | 118 | 484 | 547 | 263 | 1412 |
| Decatur High School | 304.01 No. Voted | 962 | 0 | 0 | 0 | 879 | 62 | 2 | 19 | 405 | 557 | 0 | 0 | 76 | 308 | 409 | 169 | 962 |
| Decatur High School | 304.01 % Voted | 68% | 0% | 0% | 0% | 68% | 74% | 40% | 59% | 66% | 70% | 0% | 0% | 64% | 64% | 75% | 64% | 68% |
| Somerville Road Elementary | 305.02 No. Registerd | 340 | 0 | 0 | 0 | 320 | 14 | 1 | 5 | 147 | 193 | 0 | 0 | 24 | 103 | 133 | 80 | 340 |
| Somerville Road Elementary | 305.02 No. Voted | 231 | 0 | 0 | 0 | 217 | 13 | 0 | 1 | 95 | 136 | 0 | 0 | 12 | 60 | 94 | 61 | 231 |
| Somerville Road Elementary | 305.03 % Voted | 68% | 0% | 0% | 0% | 68% | 93% | 0% | 20% | 65% | 70% | 0% | 0% | 50% | 58% | 74% | 76% | 68% |
| Somerville Road Elementary | 305.03 No. Registerd | 1 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 1 |
| Somerville Road Elementary | 305.03 No. Voted | 1 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 1 |
| Somerville Road Elementary | 305.03 % Voted | 100% | 0% | 0% | 0% | 100% | 0% | 0% | 0% | 100% | 0% | 0% | 0% | 0% | 0% | 0% | 100% | 100% |
| Somerville Road Elementary | 305.04 No. Registerd | 1658 | 0 | 0 | 0 | 1186 | 407 | 1 | 64 | 648 | 1010 | 0 | 0 | 161 | 504 | 569 | 424 | 1658 |
| Somerville Road Elementary | 305.04 No. Voted | 1066 | 0 | 0 | 0 | 768 | 166 | 1 | 31 | 408 | 658 | 0 | 0 | 94 | 279 | 402 | 291 | 1066 |
| Somerville Road Elementary | 305.04 % Voted | 64% | 0% | 0% | 0% | 65% | 65% | 100% | 48% | 63% | 65% | 0% | 0% | 58% | 55% | 71% | 69% | 64% |
| Woodmeade Elementary | 306.01 No. Registerd | 1990 | 0 | 0 | 0 | 1568 | 369 | 7 | 46 | 913 | 1077 | 0 | 0 | 156 | 637 | 746 | 471 | 1990 |
| Woodmeade Elementary | 306.01 No. Voted | 1504 | 0 | 0 | 0 | 1156 | 317 | 5 | 26 | 692 | 812 | 0 | 0 | 113 | 419 | 613 | 359 | 1504 |
| Woodmeade Elementary | 306.01 % Voted | 76% | 0% | 0% | 0% | 74% | 86% | 71% | 57% | 76% | 75% | 0% | 0% | 72% | 68% | 82% | 76% | 76% |
| Decatur Utilities Auditorium | 307.01 No. Voted | 852 | 0 | 0 | 0 | 739 | 91 | 2 | 15 | 372 | 480 | 0 | 0 | 56 | 208 | 289 | 299 | 852 |
| Decatur Utilities Auditorium | 307.01 No. Voted | 607 | 0 | 0 | 0 | 522 | 77 | 0 | 8 | 263 | 344 | 0 | 0 | 30 | 127 | 233 | 217 | 607 |
| Decatur Utilities Auditorium | 307.01 % Voted | 71% | 0% | 0% | 0% | 71% | 80% | 0% | 53% | 71% | 72% | 0% | 0% | 54% | 61% | 81% | 73% | 71% |
| Austinville Elementary | 308.01 No. Registerd | 3180 | 0 | 0 | 0 | 2595 | 484 | 16 | 84 | 1271 | 1909 | 0 | 0 | 283 | 984 | 1125 | 788 | 3180 |
| Austinville Elementary | 308.01 No. Voted | 2202 | 0 | 0 | 0 | 1801 | 348 | 7 | 46 | 894 | 1308 | 0 | 0 | 180 | 513 | 846 | 563 | 2202 |
| Austinville Elementary | 308.01 % Voted | 69% | 0% | 0% | 0% | 69% | 72% | 44% | 55% | 70% | 69% | 0% | 0% | 64% | 62% | 75% | 71% | 69% |
| American Legion Post 15 | 309.01 No. Registerd | 259 | 0 | 0 | 0 | 226 | 30 | 0 | 3 | 117 | 142 | 0 | 0 | 22 | 86 | 95 | 56 | 259 |
| American Legion Post 15 | 309.01 No. Voted | 190 | 0 | 0 | 0 | 168 | 20 | 0 | 2 | 82 | 108 | 0 | 0 | 13 | 58 | 74 | 45 | 190 |
| American Legion Post 15 | 309.01 % Voted | 73% | 0% | 0% | 0% | 74% | 67% | 0% | 67% | 70% | 76% | 0% | 0% | 59% | 67% | 78% | 80% | 73% |
| American Legion Post 15 | 309.02 No. Registerd | 87 | 0 | 0 | 0 | 41 | 43 | 4 | 1 | 35 | 52 | 0 | 0 | 4 | 31 | 27 | 8 | 87 |
| American Legion Post 15 | 309.02 No. Voted | 55 | 0 | 0 | 0 | 19 | 33 | 3 | 0 | 23 | 34 | 0 | 0 | 3 | 13 | 19 | 20 | 55 |
| American Legion Post 15 | 309.02 % Voted | 63% | 0% | 0% | 0% | 46% | 80% | 75% | 0% | 60% | 65% | 0% | 0% | 75% | 42% | 70% | 60% | 63% |
| Julian Harris Elementary | 310.01 No. Registerd | 911 | 0 | 0 | 0 | 756 | 125 | 2 | 28 | 415 | 496 | 0 | 0 | 72 | 379 | 355 | 105 | 911 |
| Julian Harris Elementary | 310.01 No. Voted | 734 | 0 | 0 | 0 | 595 | 115 | 1 | 23 | 335 | 399 | 0 | 0 | 53 | 292 | 299 | 90 | 734 |
| Julian Harris Elementary | 310.01 % Voted | 81% | 0% | 0% | 0% | 79% | 92% | 50% | 82% | 81% | 80% | 0% | 0% | 74% | 77% | 84% | 86% | 81% |
| Julian Harris Elementary | 310.02 No. Registerd | 3987 | 0 | 0 | 0 | 3401 | 489 | 15 | 82 | 1701 | 2286 | 0 | 0 | 421 | 1392 | 1540 | 634 | 3987 |
| Julian Harris Elementary | 310.02 No. Voted | 2968 | 0 | 0 | 0 | 2506 | 399 | 10 | 51 | 1260 | 1708 | 0 | 0 | 292 | 1015 | 1198 | 463 | 2968 |
| Julian Harris Elementary | 310.02 % Voted | 74% | 0% | 0% | 0% | 74% | 82% | 67% | 62% | 74% | 75% | 0% | 0% | 69% | 73% | 78% | 73% | 74% |
| Benjamin Davis School | 311.01 No. Registerd | 4 | 0 | 0 | 0 | 2 | 1 | 0 | 1 | 3 | 1 | 0 | 0 | 0 | 4 | 0 | 0 | 4 |
| Benjamin Davis School | 311.01 No. Voted | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Benjamin Davis School | 311.01 % Voted | 0% | 0% | 0% | 0% | 0% | 0% | 0% | 0% | 0% | 0% | 0% | 0% | 0% | 0% | 0% | 0% | 0% |
| Benjamin Davis School | 311.02 No. Registerd | 2269 | 0 | 0 | 0 | 204 | 2028 | 2 | 35 | 920 | 1348 | 1 | 0 | 261 | 837 | 811 | 360 | 2269 |
| Benjamin Davis School | 311.02 No. Voted | 1472 | 0 | 0 | 0 | 95 | 1361 | 1 | 15 | 561 | 911 | 0 | 0 | 156 | 519 | 563 | 234 | 1472 |

| | | | | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Benjamin Davis School | 311.02 | % Voted | 65% | 0% | 0% | 0% | 47% | 67% | 50% | 43% | 61% | 66% | 0% | 0% | 60% | 62% | 89% | 65% | 65% |
| Turner Surles Comm Center | 312.01 | No. Registerd | 511 | 0 | 0 | 0 | 28 | 480 | 1 | 2 | 222 | 289 | 0 | 0 | 44 | 186 | 194 | 87 | 511 |
| Turner Surles Comm Center | 312.01 | No. Voted | 340 | 0 | 0 | 0 | 19 | 321 | 0 | 0 | 132 | 208 | 0 | 0 | 30 | 102 | 145 | 63 | 340 |
| Turner Surles Comm Center | 312.01 | % Voted | 67% | 0% | 0% | 0% | 68% | 67% | 0% | 0% | 59% | 72% | 0% | 0% | 68% | 55% | 75% | 72% | 67% |
| Morgan County DHR | 313.01 | No. Registerd | 663 | 0 | 0 | 0 | 634 | 20 | 5 | 4 | 307 | 356 | 0 | 0 | 48 | 156 | 234 | 225 | 663 |
| Morgan County DHR | 313.01 | No. Voted | 525 | 0 | 0 | 0 | 500 | 17 | 4 | 4 | 239 | 286 | 0 | 0 | 27 | 116 | 205 | 177 | 525 |
| Morgan County DHR | 313.01 | % Voted | 79% | 0% | 0% | 0% | 79% | 85% | 60% | 100% | 78% | 60% | 0% | 0% | 56% | 74% | 88% | 79% | 79% |
| Morgan County DHR | 313.02 | No. Registerd | 10 | 0 | 0 | 0 | 7 | 3 | 0 | 0 | 7 | 3 | 0 | 0 | 0 | 3 | 6 | 1 | 10 |
| Morgan County DHR | 313.02 | No. Voted | 5 | 0 | 0 | 0 | 5 | 0 | 0 | 0 | 3 | 2 | 0 | 0 | 0 | 2 | 3 | 0 | 5 |
| Morgan County DHR | 313.02 | % Voted | 50% | 0% | 0% | 0% | 71% | 0% | 0% | 0% | 43% | 67% | 0% | 0% | 0% | 67% | 50% | 0% | 50% |
| Chestnut Grove Elementary | 314.01 | No. Registerd | 594 | 0 | 0 | 0 | 572 | 15 | 3 | 4 | 288 | 306 | 0 | 0 | 62 | 139 | 283 | 110 | 594 |
| Chestnut Grove Elementary | 314.01 | No. Voted | 480 | 0 | 0 | 0 | 460 | 14 | 3 | 3 | 227 | 253 | 0 | 0 | 41 | 104 | 242 | 93 | 480 |
| Chestnut Grove Elementary | 314.01 | % Voted | 81% | 0% | 0% | 0% | 80% | 93% | 100% | 75% | 79% | 83% | 0% | 0% | 66% | 75% | 86% | 85% | 81% |
| Chestnut Grove Elementary | 314.02 | No. Registerd | 1089 | 0 | 0 | 0 | 1014 | 48 | 14 | 13 | 531 | 558 | 0 | 0 | 99 | 264 | 576 | 150 | 1089 |
| Chestnut Grove Elementary | 314.02 | No. Voted | 912 | 0 | 0 | 0 | 847 | 46 | 9 | 10 | 442 | 470 | 0 | 0 | 61 | 215 | 505 | 131 | 912 |
| Chestnut Grove Elementary | 314.02 | % Voted | 84% | 0% | 0% | 0% | 84% | 96% | 64% | 77% | 83% | 84% | 0% | 0% | 62% | 81% | 88% | 87% | 84% |
| Frances Nungester Elementary | 315.01 | No. Registerd | 808 | 0 | 0 | 0 | 724 | 68 | 11 | 5 | 383 | 425 | 0 | 0 | 59 | 162 | 343 | 244 | 808 |
| Frances Nungester Elementary | 315.01 | No. Voted | 663 | 0 | 0 | 0 | 593 | 59 | 8 | 3 | 330 | 353 | 0 | 0 | 39 | 121 | 297 | 206 | 663 |
| Frances Nungester Elementary | 315.01 | % Voted | 82% | 0% | 0% | 0% | 82% | 87% | 73% | 60% | 81% | 83% | 0% | 0% | 66% | 75% | 87% | 84% | 82% |
| Frances Nungester Elementary | 315.02 | No. Registerd | 1607 | 0 | 0 | 0 | 1041 | 510 | 4 | 52 | 579 | 1026 | 2 | 0 | 191 | 611 | 496 | 289 | 1607 |
| Frances Nungester Elementary | 315.02 | No. Voted | 1090 | 0 | 0 | 0 | 677 | 380 | 3 | 30 | 382 | 707 | 1 | 0 | 133 | 399 | 366 | 192 | 1090 |
| Frances Nungester Elementary | 315.02 | % Voted | 68% | 0% | 0% | 0% | 65% | 75% | 75% | 58% | 66% | 69% | 50% | 0% | 70% | 63% | 74% | 66% | 68% |
| Cedar Ridge Elementary | 316.01 | No. Registerd | 174 | 0 | 0 | 0 | 168 | 1 | 0 | 5 | 90 | 84 | 0 | 0 | 39 | 43 | 100 | 12 | 174 |
| Cedar Ridge Elementary | 316.01 | No. Voted | 155 | 0 | 0 | 0 | 149 | 1 | 0 | 5 | 77 | 78 | 0 | 0 | 14 | 38 | 91 | 12 | 155 |
| Cedar Ridge Elementary | 316.01 | % Voted | 89% | 0% | 0% | 0% | 89% | 100% | 0% | 100% | 86% | 93% | 0% | 0% | 74% | 88% | 91% | 100% | 89% |
| Cedar Ridge Elementary | 316.02 | No. Registerd | 1973 | 0 | 0 | 0 | 1789 | 125 | 10 | 49 | 941 | 1032 | 0 | 0 | 181 | 632 | 920 | 240 | 1973 |
| Cedar Ridge Elementary | 316.02 | No. Voted | 1628 | 0 | 0 | 0 | 1470 | 113 | 7 | 38 | 771 | 857 | 0 | 0 | 117 | 515 | 801 | 195 | 1628 |
| Cedar Ridge Elementary | 316.02 | % Voted | 83% | 0% | 0% | 0% | 82% | 90% | 70% | 78% | 82% | 83% | 0% | 0% | 65% | 81% | 87% | 81% | 83% |
| Decatur Fire & Rescue Ctr | 317.01 | No. Registerd | 18 | 0 | 0 | 0 | 16 | 2 | 0 | 0 | 9 | 9 | 0 | 0 | 2 | 6 | 7 | 3 | 18 |
| Decatur Fire & Rescue Ctr | 317.01 | No. Voted | 7 | 0 | 0 | 0 | 7 | 0 | 0 | 0 | 4 | 3 | 0 | 0 | 0 | 1 | 4 | 2 | 7 |
| Decatur Fire & Rescue Ctr | 317.01 | % Voted | 39% | 0% | 0% | 0% | 44% | 0% | 0% | 0% | 44% | 33% | 0% | 0% | 0% | 17% | 57% | 67% | 39% |
| Decatur Fire & Rescue Ctr | 317.02 | No. Registerd | 518 | 0 | 0 | 0 | 444 | 54 | 6 | 14 | 235 | 283 | 0 | 0 | 46 | 160 | 242 | 70 | 518 |
| Decatur Fire & Rescue Ctr | 317.02 | No. Voted | 395 | 0 | 0 | 0 | 333 | 48 | 3 | 11 | 186 | 209 | 0 | 0 | 29 | 110 | 199 | 57 | 395 |
| Decatur Fire & Rescue Ctr | 317.02 | % Voted | 76% | 0% | 0% | 0% | 75% | 89% | 50% | 79% | 79% | 74% | 0% | 0% | 63% | 69% | 82% | 81% | 76% |
| Decatur Fire & Rescue #8 | 401.01 | No. Registerd | 1791 | 0 | 0 | 0 | 1737 | 14 | 15 | 25 | 898 | 893 | 0 | 0 | 95 | 413 | 825 | 434 | 1791 |
| Decatur Fire & Rescue #8 | 401.01 | No. Voted | 1460 | 0 | 0 | 0 | 1415 | 11 | 12 | 22 | 732 | 728 | 0 | 0 | 60 | 330 | 685 | 385 | 1460 |
| Decatur Fire & Rescue #8 | 401.01 | % Voted | 82% | 0% | 0% | 0% | 81% | 79% | 80% | 88% | 82% | 82% | 0% | 0% | 63% | 76% | 83% | 88% | 82% |
| Walter Jackson Elementary | 402.01 | No. Registerd | 1128 | 0 | 0 | 0 | 1063 | 49 | 3 | 13 | 517 | 611 | 0 | 0 | 90 | 396 | 382 | 260 | 1128 |
| Walter Jackson Elementary | 402.01 | No. Voted | 796 | 0 | 0 | 0 | 751 | 36 | 1 | 8 | 363 | 433 | 0 | 0 | 53 | 263 | 292 | 188 | 796 |
| Walter Jackson Elementary | 402.01 | % Voted | 71% | 0% | 0% | 0% | 71% | 73% | 33% | 62% | 70% | 71% | 0% | 0% | 59% | 66% | 76% | 72% | 71% |
| Eastwood Elementary | 403.01 | No. Registerd | 2528 | 0 | 0 | 0 | 2464 | 29 | 13 | 22 | 1206 | 1322 | 0 | 0 | 208 | 722 | 1010 | 588 | 2528 |
| Eastwood Elementary | 403.01 | No. Voted | 2083 | 0 | 0 | 0 | 2038 | 21 | 7 | 17 | 976 | 1107 | 0 | 0 | 141 | 577 | 868 | 497 | 2083 |
| Eastwood Elementary | 403.01 | % Voted | 82% | 0% | 0% | 0% | 83% | 72% | 54% | 77% | 81% | 84% | 0% | 0% | 68% | 80% | 86% | 85% | 82% |
| | 501.01 | | 2260 | 0 | 0 | 0 | 2197 | 30 | 0 | 33 | 1062 | 1198 | 0 | 0 | 202 | 696 | 996 | 366 | 2260 |
| | 501.01 | | 1709 | 0 | 0 | 0 | 1662 | 27 | 0 | 20 | 800 | 909 | 0 | 0 | 126 | 487 | 816 | 280 | 1709 |
| | 501.01 | | 76% | 0% | 0% | 0% | 76% | 90% | 0% | 61% | 75% | 76% | 0% | 0% | 62% | 70% | 82% | 77% | 76% |
| | 501.03 | | 1595 | 0 | 0 | 0 | 1537 | 29 | 9 | 20 | 758 | 837 | 0 | 0 | 114 | 569 | 606 | 306 | 1595 |
| | 501.03 | | 1295 | 0 | 0 | 0 | 1251 | 23 | 7 | 14 | 616 | 679 | 0 | 0 | 72 | 473 | 502 | 248 | 1295 |
| | 501.03 | | 81% | 0% | 0% | 0% | 81% | 79% | 78% | 70% | 81% | 81% | 0% | 0% | 63% | 83% | 83% | 81% | 81% |
| | 501.04 | | 6 | 0 | 0 | 0 | 6 | 0 | 0 | 0 | 2 | 4 | 0 | 0 | 1 | 1 | 0 | 4 | 6 |
| | 501.04 | | 6 | 0 | 0 | 0 | 6 | 0 | 0 | 0 | 2 | 4 | 0 | 0 | 1 | 1 | 0 | 4 | 6 |
| | 501.04 | | 100% | 0% | 0% | 0% | 100% | 0% | 0% | 0% | 100% | 100% | 0% | 0% | 100% | 100% | 0% | 100% | 100% |
| | 501.05 | | 14 | 0 | 0 | 0 | 14 | 0 | 0 | 0 | 2 | 12 | 0 | 0 | 0 | 0 | 0 | 14 | 14 |
| | 501.05 | | 5 | 0 | 0 | 0 | 5 | 0 | 0 | 0 | 0 | 5 | 0 | 0 | 0 | 0 | 0 | 5 | 5 |
| | 501.05 | | 36% | 0% | 0% | 0% | 36% | 0% | 0% | 0% | 0% | 42% | 0% | 0% | 0% | 0% | 0% | 36% | 36% |
| | 501.06 | | 1 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 1 |
| | 501.06 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 501.06 | | 0% | 0% | 0% | 0% | 0% | 0% | 0% | 0% | 0% | 0% | 0% | 0% | 0% | 0% | 0% | 0% | 0% |
| | 601.01 | | 712 | 0 | 0 | 0 | 676 | 27 | 0 | 9 | 351 | 361 | 0 | 0 | 73 | 227 | 315 | 97 | 712 |
| | 601.01 | | 537 | 0 | 0 | 0 | 507 | 25 | 0 | 5 | 266 | 271 | 0 | 0 | 42 | 149 | 271 | 75 | 537 |
| | 601.01 | | 75% | 0% | 0% | 0% | 75% | 93% | 0% | 56% | 76% | 75% | 0% | 0% | 58% | 66% | 86% | 77% | 75% |

| | | | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 701.01 | 1284 | 0 | 0 | 0 | 1191 | 77 | 2 | 14 | 613 | 671 | 0 | 0 | 125 | 365 | 536 | 258 | 1284 |
| 701.01 | 920 | 0 | 0 | 0 | 847 | 63 | 1 | 9 | 447 | 473 | 0 | 0 | 71 | 258 | 412 | 179 | 920 |
| 701.01 | 72% | 0% | 0% | 0% | 71% | 82% | 50% | 64% | 73% | 70% | 0% | 0% | 57% | 71% | 77% | 69% | 72% |
| 801.01 | 1456 | 0 | 0 | 0 | 1410 | 10 | 6 | 30 | 712 | 744 | 0 | 0 | 109 | 479 | 619 | 249 | 1456 |
| 801.01 | 987 | 0 | 0 | 0 | 957 | 5 | 5 | 20 | 477 | 510 | 0 | 0 | 63 | 293 | 454 | 177 | 987 |
| 801.01 | 68% | 0% | 0% | 0% | 68% | 50% | 83% | 67% | 67% | 69% | 0% | 0% | 58% | 61% | 73% | 71% | 68% |
| 901.01 | 2411 | 0 | 0 | 0 | 2358 | 6 | 8 | 39 | 1125 | 1286 | 0 | 0 | 230 | 505 | 1036 | 450 | 2411 |
| 901.01 | 1796 | 0 | 0 | 0 | 1759 | 4 | 5 | 28 | 843 | 953 | 0 | 0 | 143 | 486 | 829 | 338 | 1796 |
| 901.01 | 74% | 0% | 0% | 0% | 75% | 67% | 63% | 72% | 75% | 74% | 0% | 0% | 62% | 70% | 60% | 75% | 74% |
| 1001.01 | 708 | 0 | 0 | 0 | 691 | 0 | 0 | 17 | 336 | 372 | 0 | 0 | 55 | 220 | 295 | 138 | 708 |
| 1001.01 | 515 | 0 | 0 | 0 | 504 | 0 | 0 | 11 | 249 | 266 | 0 | 0 | 33 | 152 | 241 | 89 | 515 |
| 1001.01 | 73% | 0% | 0% | 0% | 73% | 0% | 0% | 65% | 74% | 72% | 0% | 0% | 60% | 69% | 82% | 64% | 73% |
| 1101.01 | 4 | 0 | 0 | 0 | 4 | 0 | 0 | 0 | 3 | 1 | 0 | 0 | 0 | 3 | 1 | 0 | 4 |
| 1101.01 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 1101.01 | 0% | 0% | 0% | 0% | 0% | 0% | 0% | 0% | 0% | 0% | 0% | 0% | 0% | 0% | 0% | 0% | 0% |
| 1301.01 | 1257 | 0 | 0 | 0 | 1209 | 33 | 2 | 13 | 590 | 667 | 0 | 0 | 115 | 423 | 534 | 185 | 1257 |
| 1301.01 | 922 | 0 | 0 | 0 | 885 | 27 | 1 | 9 | 428 | 494 | 0 | 0 | 74 | 279 | 428 | 141 | 922 |
| 1301.01 | 73% | 0% | 0% | 0% | 73% | 82% | 50% | 69% | 73% | 74% | 0% | 0% | 64% | 66% | 80% | 76% | 73% |
| 1301.02 | 384 | 0 | 0 | 0 | 352 | 28 | 1 | 3 | 173 | 211 | 0 | 0 | 35 | 144 | 141 | 64 | 384 |
| 1301.02 | 279 | 0 | 0 | 0 | 253 | 22 | 1 | 3 | 127 | 152 | 0 | 0 | 19 | 105 | 108 | 47 | 279 |
| 1301.02 | 73% | 0% | 0% | 0% | 72% | 79% | 100% | 100% | 73% | 72% | 0% | 0% | 54% | 73% | 77% | 73% | 73% |
| 1401.02 | 1905 | 0 | 0 | 0 | 1863 | 8 | 1 | 33 | 887 | 1018 | 0 | 0 | 168 | 648 | 789 | 300 | 1905 |
| 1401.02 | 1430 | 0 | 0 | 0 | 1402 | 5 | 1 | 22 | 678 | 752 | 0 | 0 | 101 | 462 | 648 | 219 | 1430 |
| 1401.02 | 75% | 0% | 0% | 0% | 75% | 63% | 100% | 67% | 76% | 74% | 0% | 0% | 60% | 71% | 82% | 73% | 75% |
| 1401.03 | 17 | 0 | 0 | 0 | 17 | 0 | 0 | 0 | 8 | 9 | 0 | 0 | 0 | 10 | 5 | 2 | 17 |
| 1401.03 | 15 | 0 | 0 | 0 | 15 | 0 | 0 | 0 | 7 | 8 | 0 | 0 | 0 | 8 | 5 | 2 | 15 |
| 1401.03 | 88% | 0% | 0% | 0% | 88% | 0% | 0% | 0% | 88% | 89% | 0% | 0% | 0% | 80% | 100% | 100% | 88% |
| 1501.01 | 42 | 0 | 0 | 0 | 41 | 1 | 0 | 0 | 12 | 30 | 0 | 0 | 1 | 14 | 15 | 12 | 42 |
| 1501.01 | 29 | 0 | 0 | 0 | 28 | 1 | 0 | 0 | 10 | 19 | 0 | 0 | 1 | 8 | 12 | 8 | 29 |
| 1501.01 | 69% | 0% | 0% | 0% | 68% | 100% | 0% | 0% | 83% | 63% | 0% | 0% | 100% | 57% | 80% | 67% | 69% |
| 1501.02 | 5551 | 0 | 0 | 0 | 5295 | 164 | 4 | 88 | 2522 | 3029 | 0 | 0 | 440 | 2021 | 2076 | 985 | 5551 |
| 1501.02 | 4257 | 0 | 0 | 0 | 4078 | 122 | 2 | 55 | 1919 | 2338 | 0 | 0 | 312 | 1479 | 1682 | 784 | 4257 |
| 1501.02 | 77% | 0% | 0% | 0% | 77% | 74% | 50% | 63% | 76% | 77% | 0% | 0% | 67% | 73% | 81% | 80% | 77% |
| 1502.01 | 4 | 0 | 0 | 0 | 4 | 0 | 0 | 0 | 2 | 2 | 0 | 0 | 0 | 0 | 2 | 2 | 4 |
| 1502.01 | 4 | 0 | 0 | 0 | 4 | 0 | 0 | 0 | 2 | 2 | 0 | 0 | 0 | 0 | 2 | 2 | 4 |
| 1502.01 | 100% | 0% | 0% | 0% | 100% | 0% | 0% | 0% | 100% | 100% | 0% | 0% | 0% | 0% | 100% | 100% | 100% |
| 1502.02 | 131 | 0 | 0 | 0 | 131 | 0 | 0 | 0 | 60 | 71 | 0 | 0 | 12 | 35 | 53 | 31 | 131 |
| 1502.02 | 99 | 0 | 0 | 0 | 99 | 0 | 0 | 0 | 46 | 53 | 0 | 0 | 7 | 23 | 45 | 24 | 99 |
| 1502.02 | 76% | 0% | 0% | 0% | 76% | 0% | 0% | 0% | 77% | 75% | 0% | 0% | 58% | 66% | 85% | 77% | 76% |
| 1502.03 | 31 | 0 | 0 | 0 | 31 | 0 | 0 | 0 | 17 | 14 | 0 | 0 | 4 | 12 | 11 | 4 | 31 |
| 1502.03 | 29 | 0 | 0 | 0 | 29 | 0 | 0 | 0 | 16 | 13 | 0 | 0 | 4 | 11 | 10 | 4 | 29 |
| 1502.03 | 94% | 0% | 0% | 0% | 94% | 0% | 0% | 0% | 94% | 93% | 0% | 0% | 100% | 92% | 91% | 100% | 94% |
| 1502.04 | 175 | 0 | 0 | 0 | 170 | 3 | 0 | 2 | 87 | 88 | 0 | 0 | 14 | 89 | 65 | 27 | 175 |
| 1502.04 | 124 | 0 | 0 | 0 | 122 | 2 | 0 | 0 | 58 | 66 | 0 | 0 | 9 | 38 | 52 | 25 | 124 |
| 1502.04 | 71% | 0% | 0% | 0% | 72% | 67% | 0% | 0% | 67% | 75% | 0% | 0% | 64% | 59% | 80% | 93% | 71% |
| 1502.05 | 3294 | 0 | 0 | 0 | 3075 | 169 | 6 | 42 | 1475 | 1819 | 0 | 0 | 263 | 998 | 1283 | 750 | 3294 |
| 1502.05 | 2493 | 0 | 0 | 0 | 2322 | 138 | 4 | 29 | 1122 | 1371 | 0 | 0 | 172 | 703 | 1066 | 552 | 2493 |
| 1502.05 | 76% | 0% | 0% | 0% | 76% | 82% | 50% | 69% | 76% | 75% | 0% | 0% | 65% | 70% | 83% | 74% | 76% |
| 1601.01 | 106 | 0 | 0 | 0 | 104 | 0 | 0 | 2 | 51 | 55 | 0 | 0 | 11 | 44 | 31 | 20 | 106 |
| 1601.01 | 81 | 0 | 0 | 0 | 79 | 0 | 0 | 2 | 39 | 42 | 0 | 0 | 8 | 35 | 22 | 18 | 81 |
| 1601.01 | 76% | 0% | 0% | 0% | 76% | 0% | 0% | 100% | 76% | 76% | 0% | 0% | 73% | 79% | 71% | 90% | 76% |
| 1601.02 | 1 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 1 | 1 |
| 1601.02 | 1 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 1 | 1 |
| 1601.02 | 100% | 0% | 0% | 0% | 100% | 0% | 0% | 0% | 0% | 100% | 0% | 0% | 0% | 0% | 0% | 100% | 100% |
| 1601.03 | 297 | 0 | 0 | 0 | 219 | 68 | 0 | 10 | 123 | 174 | 0 | 0 | 41 | 121 | 106 | 29 | 297 |
| 1601.03 | 193 | 0 | 0 | 0 | 139 | 49 | 0 | 5 | 78 | 115 | 0 | 0 | 28 | 74 | 69 | 22 | 193 |
| 1601.03 | 65% | 0% | 0% | 0% | 63% | 72% | 0% | 50% | 63% | 66% | 0% | 0% | 68% | 61% | 65% | 76% | 65% |
| 1601.04 | 1430 | 0 | 0 | 0 | 1322 | 82 | 1 | 24 | 699 | 731 | 0 | 0 | 104 | 493 | 613 | 220 | 1430 |
| 1601.04 | 1103 | 0 | 0 | 0 | 1004 | 77 | 2 | 20 | 538 | 565 | 0 | 0 | 61 | 379 | 492 | 171 | 1103 |
| 1601.04 | 77% | 0% | 0% | 0% | 76% | 94% | 100% | 83% | 77% | 77% | 0% | 0% | 59% | 77% | 80% | 78% | 77% |

| | | | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1601.05 | 3 | 0 | 0 | 0 | 3 | 0 | 0 | 0 | 1 | 2 | 0 | 0 | 0 | 2 | 1 | 0 | 3 |
| 1601.05 | 3 | 0 | 0 | 0 | 3 | 0 | 0 | 0 | 1 | 2 | 0 | 0 | 0 | 2 | 1 | 0 | 3 |
| 1601.05 | 100% | 0% | 0% | 0% | 100% | 0% | 0% | 100% | 100% | 100% | 0% | 0% | 100% | 100% | 100% | 0% | 100% |
| 1701.01 | 1009 | 0 | 0 | 0 | 987 | 8 | 2 | 12 | 480 | 529 | 0 | 0 | 71 | 291 | 449 | 198 | 1009 |
| 1701.01 | 759 | 0 | 0 | 0 | 746 | 5 | 2 | 6 | 362 | 397 | 0 | 0 | 41 | 209 | 368 | 141 | 759 |
| 1701.01 | 75% | 0% | 0% | 0% | 76% | 63% | 100% | 50% | 75% | 75% | 0% | 0% | 54% | 72% | 82% | 71% | 75% |
| 1701.02 | 1 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 1 |
| 1701.02 | 1 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 1 |
| 1701.02 | 100% | 0% | 0% | 0% | 100% | 0% | 0% | 0% | 100% | 0% | 0% | 0% | 0% | 0% | 0% | 100% | 100% |
| 1801.01 | 2007 | 0 | 0 | 0 | 1972 | 11 | 1 | 23 | 919 | 1088 | 0 | 0 | 159 | 724 | 798 | 326 | 2007 |
| 1801.01 | 1531 | 0 | 0 | 0 | 1507 | 7 | 0 | 17 | 706 | 825 | 0 | 0 | 108 | 530 | 645 | 248 | 1531 |
| 1801.01 | 76% | 0% | 0% | 0% | 76% | 64% | 0% | 74% | 77% | 76% | 0% | 0% | 68% | 73% | 81% | 76% | 76% |
| 1901.01 | 608 | 0 | 0 | 0 | 580 | 20 | 0 | 8 | 278 | 330 | 0 | 0 | 48 | 217 | 252 | 91 | 608 |
| 1901.01 | 478 | 0 | 0 | 0 | 460 | 13 | 0 | 5 | 222 | 256 | 0 | 0 | 34 | 160 | 208 | 76 | 478 |
| 1901.01 | 79% | 0% | 0% | 0% | 79% | 65% | 0% | 63% | 80% | 78% | 0% | 0% | 71% | 74% | 83% | 84% | 79% |
| 2001.03 | 656 | 0 | 0 | 0 | 624 | 30 | 0 | 2 | 301 | 355 | 0 | 0 | 47 | 336 | 265 | 108 | 656 |
| 2001.01 | 505 | 0 | 0 | 0 | 482 | 21 | 0 | 2 | 232 | 273 | 0 | 0 | 33 | 181 | 212 | 81 | 505 |
| 2001.01 | 77% | 0% | 0% | 0% | 77% | 70% | 0% | 100% | 77% | 77% | 0% | 0% | 66% | 77% | 80% | 75% | 77% |
| 2101.01 | 578 | 0 | 0 | 0 | 569 | 3 | 0 | 6 | 257 | 321 | 0 | 0 | 59 | 195 | 225 | 99 | 578 |
| 2101.01 | 397 | 0 | 0 | 0 | 391 | 2 | 0 | 4 | 175 | 222 | 0 | 0 | 33 | 120 | 168 | 76 | 397 |
| 2101.01 | 69% | 0% | 0% | 0% | 69% | 67% | 0% | 67% | 68% | 69% | 0% | 0% | 56% | 62% | 75% | 77% | 69% |
| 2101.03 | 600 | 0 | 0 | 0 | 585 | 6 | 1 | 8 | 265 | 335 | 0 | 0 | 57 | 198 | 219 | 126 | 600 |
| 2101.03 | 379 | 0 | 0 | 0 | 370 | 4 | 0 | 5 | 162 | 217 | 0 | 0 | 36 | 107 | 157 | 79 | 379 |
| 2101.03 | 63% | 0% | 0% | 0% | 63% | 67% | 0% | 63% | 61% | 65% | 0% | 0% | 63% | 54% | 72% | 63% | 63% |
| 2201.01 | 551 | 0 | 0 | 0 | 546 | 0 | 1 | 4 | 271 | 280 | 0 | 0 | 50 | 156 | 242 | 103 | 551 |
| 2201.01 | 429 | 0 | 0 | 0 | 425 | 0 | 1 | 3 | 216 | 213 | 0 | 0 | 32 | 113 | 203 | 81 | 429 |
| 2201.01 | 78% | 0% | 0% | 0% | 78% | 0% | 100% | 75% | 80% | 76% | 0% | 0% | 64% | 72% | 84% | 79% | 78% |
| 2301.01 | 658 | 0 | 0 | 0 | 652 | 3 | 1 | 2 | 323 | 335 | 0 | 0 | 61 | 219 | 256 | 122 | 658 |
| 2301.01 | 461 | 0 | 0 | 0 | 457 | 1 | 1 | 2 | 229 | 232 | 0 | 0 | 30 | 154 | 193 | 84 | 461 |
| 2301.01 | 70% | 0% | 0% | 0% | 70% | 33% | 100% | 100% | 71% | 69% | 0% | 0% | 49% | 70% | 75% | 69% | 70% |
| 2301.02 | 5 | 0 | 0 | 0 | 5 | 0 | 0 | 0 | 3 | 2 | 0 | 0 | 0 | 2 | 3 | 0 | 5 |
| 2301.02 | 3 | 0 | 0 | 0 | 3 | 0 | 0 | 0 | 2 | 1 | 0 | 0 | 0 | 1 | 2 | 0 | 3 |
| 2301.02 | 60% | 0% | 0% | 0% | 60% | 0% | 0% | 0% | 67% | 50% | 0% | 0% | 0% | 50% | 67% | 0% | 60% |
| 2401.01 | 444 | 0 | 0 | 0 | 442 | 1 | 0 | 1 | 215 | 229 | 0 | 0 | 28 | 144 | 180 | 92 | 444 |
| 2401.01 | 348 | 0 | 0 | 0 | 348 | 0 | 0 | 0 | 171 | 177 | 0 | 0 | 17 | 110 | 147 | 74 | 348 |
| 2401.01 | 78% | 0% | 0% | 0% | 79% | 0% | 0% | 0% | 80% | 77% | 0% | 0% | 61% | 76% | 82% | 80% | 78% |
| 2401.02 | 19 | 0 | 0 | 0 | 19 | 0 | 0 | 0 | 9 | 10 | 0 | 0 | 2 | 11 | 5 | 1 | 19 |
| 2401.02 | 14 | 0 | 0 | 0 | 14 | 0 | 0 | 0 | 5 | 9 | 0 | 0 | 1 | 10 | 2 | 1 | 14 |
| 2401.02 | 74% | 0% | 0% | 0% | 74% | 0% | 0% | 0% | 56% | 90% | 0% | 0% | 50% | 91% | 40% | 100% | 74% |
| 2501.01 | 504 | 0 | 0 | 0 | 491 | 0 | 0 | 13 | 226 | 268 | 0 | 0 | 48 | 189 | 183 | 84 | 504 |
| 2501.01 | 380 | 0 | 0 | 0 | 376 | 0 | 0 | 4 | 184 | 196 | 0 | 0 | 30 | 148 | 145 | 57 | 380 |
| 2501.01 | 75% | 0% | 0% | 0% | 77% | 0% | 0% | 31% | 78% | 73% | 0% | 0% | 63% | 78% | 79% | 68% | 75% |
| 2501.02 | 372 | 0 | 0 | 0 | 368 | 2 | 1 | 1 | 179 | 193 | 0 | 0 | 40 | 109 | 142 | 81 | 372 |
| 2501.02 | 304 | 0 | 0 | 0 | 301 | 2 | 1 | 0 | 143 | 161 | 0 | 0 | 27 | 87 | 125 | 65 | 304 |
| 2501.02 | 82% | 0% | 0% | 0% | 82% | 100% | 100% | 0% | 80% | 83% | 0% | 0% | 68% | 80% | 88% | 80% | 82% |
| 2601.01 | 725 | 0 | 0 | 0 | 722 | 1 | 0 | 2 | 330 | 395 | 0 | 0 | 70 | 249 | 272 | 134 | 725 |
| 2601.01 | 531 | 0 | 0 | 0 | 530 | 1 | 0 | 0 | 245 | 286 | 0 | 0 | 45 | 165 | 215 | 106 | 531 |
| 2601.01 | 73% | 0% | 0% | 0% | 73% | 100% | 0% | 0% | 74% | 72% | 0% | 0% | 64% | 66% | 79% | 79% | 73% |
| 2601.03 | 99 | 0 | 0 | 0 | 99 | 0 | 0 | 0 | 55 | 44 | 0 | 0 | 5 | 34 | 44 | 16 | 99 |
| 2601.03 | 80 | 0 | 0 | 0 | 80 | 0 | 0 | 0 | 42 | 38 | 0 | 0 | 3 | 28 | 37 | 12 | 80 |
| 2601.03 | 81% | 0% | 0% | 0% | 81% | 0% | 0% | 0% | 76% | 86% | 0% | 0% | 60% | 82% | 84% | 75% | 81% |
| 2701.01 | 287 | 0 | 0 | 0 | 284 | 0 | 0 | 3 | 133 | 154 | 0 | 0 | 31 | 95 | 113 | 48 | 287 |
| 2701.01 | 220 | 0 | 0 | 0 | 219 | 0 | 0 | 1 | 107 | 113 | 0 | 0 | 17 | 60 | 95 | 39 | 220 |
| 2701.01 | 77% | 0% | 0% | 0% | 77% | 0% | 0% | 33% | 80% | 73% | 0% | 0% | 55% | 73% | 84% | 81% | 77% |
| 2801.01 | 736 | 0 | 0 | 0 | 721 | 7 | 1 | 7 | 341 | 395 | 0 | 0 | 57 | 266 | 281 | 132 | 736 |
| 2801.01 | 586 | 0 | 0 | 0 | 576 | 5 | 0 | 5 | 277 | 309 | 0 | 0 | 42 | 198 | 248 | 98 | 586 |
| 2801.01 | 80% | 0% | 0% | 0% | 80% | 71% | 0% | 71% | 81% | 78% | 0% | 0% | 74% | 74% | 88% | 74% | 80% |
| 2801.02 | 11 | 0 | 0 | 0 | 11 | 0 | 0 | 0 | 6 | 5 | 0 | 0 | 0 | 6 | 4 | 1 | 11 |
| 2801.02 | 6 | 0 | 0 | 0 | 6 | 0 | 0 | 0 | 4 | 2 | 0 | 0 | 0 | 2 | 3 | 1 | 6 |
| 2801.02 | 55% | 0% | 0% | 0% | 55% | 0% | 0% | 0% | 67% | 40% | 0% | 0% | 0% | 33% | 75% | 100% | 55% |
| 2801.03 | 2 | 0 | 0 | 0 | 2 | 0 | 0 | 0 | 1 | 1 | 0 | 0 | 0 | 2 | 0 | 0 | 2 |

| | | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 2801.03 | 1 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 1 | 0 | 0 | 1 |
| 2801.03 | 50% | 0% | 0% | 0% | 0% | 50% | 0% | 0% | 0% | 100% | 0% | 0% | 0% | 50% | 0% | 0% | 50% |
| Total No. Registered | 68656 | 0 | 0 | 0 | 59873 | 7422 | 394 | 1167 | 31074 | 37579 | 3 | 0 | 6016 | 22314 | 27150 | 13176 | 68656 |
| Total No. Voted | 51052 | 0 | 0 | 0 | 44693 | 5495 | 124 | 740 | 23076 | 27975 | 1 | 0 | 3860 | 15615 | 21672 | 9903 | 51052 |
| Total % Voted | 74% | 0% | 0% | 0% | 75% | 74% | 64% | 63% | 74% | 74% | 33% | 0% | 64% | 70% | 80% | 75% | 74% |

| political_subdivision | | | PND 1 | UNA 2 | 3 OTH | W 1 | B 2 | A 3 | OTH | M | F | Unkn | <18 | 18-24 | 25-44 | 45-65 | >65 | Total |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | 101.01 | | 276 | 0 | 0 | 207 | 65 | 0 | 4 | 116 | 160 | 0 | 0 | 20 | 76 | 123 | 57 | 276 |
| | 101.01 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 101.01 | | 0% | 0% | 0% | 0% | 0% | 0% | 0% | 0% | 0% | 0% | 0% | 0% | 0% | 0% | 0% | 0% |
| | 101.02 | | 18 | 0 | 0 | 3 | 15 | 0 | 0 | 7 | 11 | 0 | 0 | 2 | 6 | 10 | 0 | 18 |
| | 101.02 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 101.02 | | 0% | 0% | 0% | 0% | 0% | 0% | 0% | 0% | 0% | 0% | 0% | 0% | 0% | 0% | 0% | 0% |
| | 201.01 | | 199 | 0 | 0 | 199 | 0 | 0 | 0 | 100 | 99 | 0 | 0 | 13 | 45 | 88 | 53 | 199 |
| | 201.01 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 201.01 | | 0% | 0% | 0% | 0% | 0% | 0% | 0% | 0% | 0% | 0% | 0% | 0% | 0% | 0% | 0% | 0% |
| | 201.03 | | 228 | 0 | 0 | 221 | 5 | 0 | 2 | 105 | 123 | 0 | 0 | 11 | 71 | 86 | 60 | 228 |
| | 201.03 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 201.03 | | 0% | 0% | 0% | 0% | 0% | 0% | 0% | 0% | 0% | 0% | 0% | 0% | 0% | 0% | 0% | 0% |
| Morgan County Courthouse | 301.01 | No. Registered | 644 | 0 | 0 | 604 | 31 | 1 | 8 | 269 | 375 | 0 | 0 | 35 | 171 | 269 | 169 | 644 |
| Morgan County Courthouse | 301.01 | No. Voted | 219 | 0 | 0 | 211 | 5 | 0 | 3 | 100 | 119 | 0 | 0 | 4 | 45 | 115 | 55 | 219 |
| Morgan County Courthouse | 301.01 | % Voted | 34% | 0% | 0% | 35% | 16% | 0% | 38% | 37% | 32% | 0% | 0% | 11% | 26% | 43% | 33% | 34% |
| West Decatur Elementary | 302.01 | No. Registered | 728 | 0 | 0 | 260 | 441 | 2 | 25 | 298 | 430 | 0 | 0 | 72 | 268 | 281 | 107 | 728 |
| West Decatur Elementary | 302.01 | No. Voted | 167 | 0 | 0 | 68 | 98 | 0 | 1 | 77 | 90 | 0 | 0 | 4 | 34 | 81 | 44 | 167 |
| West Decatur Elementary | 302.01 | % Voted | 23% | 0% | 0% | 26% | 22% | 0% | 6% | 26% | 21% | 0% | 0% | 6% | 14% | 29% | 41% | 23% |
| Aquadome Recreation Center | 303.01 | No. Registered | 999 | 0 | 0 | 535 | 415 | 0 | 49 | 420 | 579 | 0 | 0 | 103 | 377 | 314 | 205 | 999 |
| Aquadome Recreation Center | 303.01 | No. Voted | 227 | 0 | 0 | 141 | 85 | 0 | 1 | 104 | 123 | 0 | 0 | 6 | 50 | 99 | 72 | 227 |
| Aquadome Recreation Center | 303.01 | % Voted | 23% | 0% | 0% | 26% | 20% | 0% | 2% | 25% | 21% | 0% | 0% | 6% | 13% | 32% | 35% | 23% |
| Decatur High School | 304.01 | No. Registered | 1295 | 0 | 0 | 1180 | 80 | 5 | 30 | 570 | 725 | 0 | 0 | 96 | 432 | 515 | 252 | 1295 |
| Decatur High School | 304.01 | No. Voted | 431 | 0 | 0 | 417 | 9 | 1 | 4 | 198 | 233 | 0 | 0 | 14 | 99 | 211 | 107 | 431 |
| Decatur High School | 304.01 | % Voted | 33% | 0% | 0% | 35% | 11% | 20% | 13% | 35% | 32% | 0% | 0% | 15% | 23% | 41% | 42% | 33% |
| Somerville Road Elementary | 305.02 | No. Registered | 325 | 0 | 0 | 304 | 15 | 1 | 5 | 141 | 184 | 0 | 0 | 20 | 97 | 128 | 80 | 325 |
| Somerville Road Elementary | 305.02 | No. Voted | 97 | 0 | 0 | 94 | 2 | 0 | 1 | 40 | 57 | 0 | 0 | 0 | 19 | 43 | 35 | 97 |
| Somerville Road Elementary | 305.02 | % Voted | 30% | 0% | 0% | 31% | 13% | 0% | 20% | 28% | 31% | 0% | 0% | 0% | 20% | 34% | 44% | 30% |
| Somerville Road Elementary | 305.03 | No. Registered | 1 | 0 | 0 | 1 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 1 |
| Somerville Road Elementary | 305.03 | No. Voted | 1 | 0 | 0 | 1 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 1 |
| Somerville Road Elementary | 305.03 | % Voted | 100% | 0% | 0% | 100% | 0% | 0% | 0% | 100% | 0% | 0% | 0% | 0% | 0% | 0% | 100% | 100% |
| Somerville Road Elementary | 305.04 | No. Registered | 1501 | 0 | 0 | 1059 | 376 | 1 | 65 | 590 | 911 | 0 | 0 | 336 | 441 | 515 | 409 | 1501 |
| Somerville Road Elementary | 305.04 | No. Voted | 404 | 0 | 0 | 348 | 51 | 0 | 5 | 171 | 233 | 0 | 0 | 7 | 68 | 136 | 191 | 404 |
| Somerville Road Elementary | 305.04 | % Voted | 27% | 0% | 0% | 33% | 14% | 0% | 8% | 29% | 26% | 0% | 0% | 5% | 15% | 27% | 47% | 27% |
| Somerville Road Elementary | Subtotal | No. Registered | 1827 | 0 | 0 | 1364 | 391 | 2 | 70 | 732 | 1095 | 0 | 0 | 156 | 538 | 643 | 490 | 1827 |
| Somerville Road Elementary | Subtotal | No. Voted | 502 | 0 | 0 | 443 | 53 | 0 | 6 | 212 | 290 | 0 | 0 | 7 | 87 | 181 | 227 | 502 |
| Somerville Road Elementary | Subtotal | % Voted | 27% | 0% | 0% | 32% | 14% | 0% | 9% | 29% | 26% | 0% | 0% | 4% | 16% | 28% | 46% | 27% |
| Woodmeade Elementary School | 306.01 | No. Registered | 1819 | 0 | 0 | 1410 | 360 | 8 | 41 | 821 | 998 | 0 | 0 | 134 | 545 | 692 | 448 | 1819 |
| Woodmeade Elementary School | 306.01 | No. Voted | 580 | 0 | 0 | 493 | 80 | 1 | 6 | 289 | 291 | 0 | 0 | 8 | 98 | 259 | 215 | 580 |
| Woodmeade Elementary School | 306.01 | % Voted | 32% | 0% | 0% | 35% | 22% | 13% | 15% | 35% | 29% | 0% | 0% | 6% | 18% | 37% | 48% | 32% |
| Decatur Utilities Auditorium | 307.01 | No. Registered | 810 | 0 | 0 | 696 | 99 | 1 | 14 | 349 | 461 | 0 | 0 | 54 | 180 | 287 | 289 | 810 |
| Decatur Utilities Auditorium | 307.01 | No. Voted | 251 | 0 | 0 | 241 | 9 | 0 | 1 | 120 | 131 | 0 | 0 | 2 | 27 | 87 | 135 | 251 |
| Decatur Utilities Auditorium | 307.01 | % Voted | 31% | 0% | 0% | 35% | 9% | 0% | 7% | 34% | 28% | 0% | 0% | 4% | 15% | 30% | 47% | 31% |
| Austinville Elementary School | 308.01 | No. Registered | 3041 | 0 | 0 | 2471 | 476 | 13 | 81 | 1223 | 1818 | 0 | 0 | 222 | 928 | 1065 | 806 | 3041 |
| Austinville Elementary School | 308.01 | No. Voted | 754 | 0 | 0 | 696 | 51 | 2 | 5 | 339 | 415 | 0 | 0 | 19 | 133 | 320 | 282 | 754 |
| Austinville Elementary School | 308.01 | % Voted | 25% | 0% | 0% | 28% | 11% | 15% | 6% | 28% | 23% | 0% | 0% | 9% | 14% | 29% | 35% | 25% |
| American Legion Post 15 | 309.01 | No. Registered | 240 | 0 | 0 | 207 | 28 | 0 | 5 | 105 | 135 | 0 | 0 | 15 | 79 | 89 | 57 | 240 |
| American Legion Post 15 | 309.01 | No. Voted | 76 | 0 | 0 | 71 | 5 | 0 | 0 | 37 | 39 | 0 | 0 | 1 | 15 | 28 | 32 | 76 |
| American Legion Post 15 | 309.01 | % Voted | 32% | 0% | 0% | 34% | 18% | 0% | 0% | 35% | 29% | 0% | 0% | 7% | 19% | 31% | 56% | 32% |
| American Legion Post 15 | 309.02 | No. Registered | 79 | 0 | 0 | 33 | 43 | 2 | 1 | 29 | 50 | 0 | 0 | 4 | 29 | 18 | 28 | 79 |
| American Legion Post 15 | 309.02 | No. Voted | 15 | 0 | 0 | 7 | 8 | 0 | 0 | 5 | 10 | 0 | 0 | 0 | 3 | 7 | 5 | 15 |
| American Legion Post 15 | 309.02 | % Voted | 19% | 0% | 0% | 21% | 19% | 0% | 0% | 17% | 20% | 0% | 0% | 0% | 10% | 39% | 18% | 19% |
| American Legion Post 15 | Subtotal | No. Registered | 319 | 0 | 0 | 240 | 71 | 2 | 6 | 134 | 185 | 0 | 0 | 19 | 108 | 107 | 85 | 319 |
| American Legion Post 15 | Subtotal | No. Voted | 91 | 0 | 0 | 78 | 13 | 0 | 0 | 42 | 49 | 0 | 0 | 1 | 18 | 35 | 37 | 91 |
| American Legion Post 15 | Subtotal | % Voted | 29% | 0% | 0% | 33% | 18% | 0% | 0% | 31% | 26% | 0% | 0% | 5% | 17% | 33% | 44% | 29% |

| Location | Code | Type | | | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Julian Harris Elementary | 310.01 | No. Registered | 903 | 0 | 0 | 0 | 743 | 129 | 2 | 29 | 412 | 491 | 0 | 0 | 61 | 361 | 358 | 123 | 903 |
| Julian Harris Elementary | 310.01 | No. Voted | 275 | 0 | 0 | 0 | 232 | 38 | 1 | 4 | 136 | 139 | 0 | 0 | 7 | 90 | 123 | 55 | 275 |
| Julian Harris Elementary | 310.01 | % Voted | 30% | 0% | 0% | 0% | 31% | 29% | 50% | 14% | 33% | 28% | 0% | 0% | 11% | 25% | 34% | 45% | 30% |
| Julian Harris Elementary | 310.02 | No. Registered | 3808 | 0 | 0 | 0 | 3233 | 475 | 18 | 82 | 1627 | 2181 | 0 | 0 | 323 | 1334 | 1495 | 656 | 3808 |
| Julian Harris Elementary | 310.02 | No. Voted | 1053 | 0 | 0 | 0 | 965 | 77 | 1 | 10 | 474 | 579 | 0 | 0 | 22 | 262 | 510 | 259 | 1053 |
| Julian Harris Elementary | 310.02 | % Voted | 28% | 0% | 0% | 0% | 30% | 16% | 6% | 12% | 29% | 27% | 0% | 0% | 7% | 20% | 34% | 39% | 28% |
| Julian Harris Elementary | Subtotal | No. Registered | 4711 | 0 | 0 | 0 | 3976 | 604 | 20 | 111 | 2039 | 2672 | 0 | 0 | 384 | 1695 | 1853 | 779 | 4711 |
| Julian Harris Elementary | Subtotal | No. Voted | 1328 | 0 | 0 | 0 | 1197 | 115 | 2 | 14 | 610 | 718 | 0 | 0 | 29 | 352 | 633 | 314 | 1328 |
| Julian Harris Elementary | Subtotal | % Voted | 28% | 0% | 0% | 0% | 30% | 19% | 10% | 13% | 30% | 27% | 0% | 0% | 8% | 21% | 34% | 40% | 28% |
| Benjamin Davis Elementary | 311.01 | No. Registered | 5 | 0 | 0 | 0 | 3 | 1 | 0 | 1 | 3 | 2 | 0 | 0 | 0 | 4 | 1 | 0 | 5 |
| Benjamin Davis Elementary | 311.01 | No. Voted | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Benjamin Davis Elementary | 311.01 | % Voted | 0% | 0% | 0% | 0% | 0% | 0% | 0% | 0% | 0% | 0% | 0% | 0% | 0% | 0% | 0% | 0% | 0% |
| Benjamin Davis Elementary | 311.02 | No. Registered | 2093 | 0 | 0 | 0 | 175 | 1881 | 1 | 36 | 857 | 1235 | 1 | 0 | 219 | 734 | 786 | 354 | 2093 |
| Benjamin Davis Elementary | 311.02 | No. Voted | 409 | 0 | 0 | 0 | 27 | 380 | 0 | 2 | 172 | 237 | 0 | 0 | 14 | 96 | 209 | 90 | 409 |
| Benjamin Davis Elementary | 311.02 | % Voted | 20% | 0% | 0% | 0% | 15% | 20% | 0% | 6% | 20% | 19% | 0% | 0% | 6% | 13% | 27% | 25% | 20% |
| Benjamin Davis Elementary | Subtotal | No. Registered | 2098 | 0 | 0 | 0 | 178 | 1882 | 1 | 37 | 860 | 1237 | 1 | 0 | 219 | 738 | 787 | 354 | 2098 |
| Benjamin Davis Elementary | Subtotal | No. Voted | 409 | 0 | 0 | 0 | 27 | 380 | 0 | 2 | 172 | 237 | 0 | 0 | 14 | 96 | 209 | 90 | 409 |
| Benjamin Davis Elementary | Subtotal | % Voted | 19% | 0% | 0% | 0% | 15% | 20% | 0% | 5% | 20% | 19% | 0% | 0% | 6% | 13% | 27% | 25% | 19% |
| Turner Surles Comm Center | 312.01 | No. Registered | 442 | 0 | 0 | 0 | 28 | 412 | 0 | 2 | 196 | 246 | 0 | 0 | 38 | 143 | 180 | 81 | 442 |
| Turner Surles Comm Center | 312.01 | No. Voted | 133 | 0 | 0 | 0 | 13 | 120 | 0 | 0 | 54 | 79 | 0 | 0 | 5 | 25 | 72 | 31 | 133 |
| Turner Surles Comm Center | 312.01 | % Voted | 30% | 0% | 0% | 0% | 46% | 29% | 0% | 0% | 28% | 32% | 0% | 0% | 13% | 17% | 40% | 38% | 30% |
| Morgan County DHR | 313.01 | No. Registered | 623 | 0 | 0 | 0 | 594 | 20 | 4 | 5 | 288 | 335 | 0 | 0 | 43 | 144 | 217 | 219 | 623 |
| Morgan County DHR | 313.01 | No. Voted | 274 | 0 | 0 | 0 | 269 | 4 | 0 | 1 | 133 | 141 | 0 | 0 | 2 | 36 | 115 | 121 | 274 |
| Morgan County DHR | 313.01 | % Voted | 44% | 0% | 0% | 0% | 45% | 20% | 0% | 20% | 46% | 42% | 0% | 0% | 5% | 25% | 53% | 55% | 44% |
| Morgan County DHR | 313.02 | No. Registered | 7 | 0 | 0 | 0 | 6 | 1 | 0 | 0 | 5 | 2 | 0 | 0 | 0 | 2 | 5 | 0 | 7 |
| Morgan County DHR | 313.02 | No. Voted | 3 | 0 | 0 | 0 | 3 | 0 | 0 | 0 | 1 | 2 | 0 | 0 | 0 | 1 | 2 | 0 | 3 |
| Morgan County DHR | 313.02 | % Voted | 43% | 0% | 0% | 0% | 50% | 0% | 0% | 0% | 20% | 100% | 0% | 0% | 0% | 50% | 40% | 0% | 43% |
| Morgan County DHR | Subtotal | No. Registered | 630 | 0 | 0 | 0 | 600 | 21 | 4 | 5 | 293 | 337 | 0 | 0 | 43 | 146 | 222 | 219 | 630 |
| Morgan County DHR | Subtotal | No. Voted | 277 | 0 | 0 | 0 | 272 | 4 | 0 | 1 | 134 | 143 | 0 | 0 | 2 | 37 | 117 | 121 | 277 |
| Morgan County DHR | Subtotal | % Voted | 44% | 0% | 0% | 0% | 45% | 19% | 0% | 20% | 46% | 42% | 0% | 0% | 5% | 25% | 53% | 55% | 44% |
| Chestnut Grove Elementary | 314.01 | No. Registered | 586 | 0 | 0 | 0 | 562 | 16 | 3 | 5 | 284 | 302 | 0 | 0 | 59 | 128 | 280 | 119 | 586 |
| Chestnut Grove Elementary | 314.01 | No. Voted | 213 | 0 | 0 | 0 | 209 | 3 | 0 | 1 | 105 | 108 | 0 | 0 | 5 | 28 | 119 | 61 | 213 |
| Chestnut Grove Elementary | 314.01 | % Voted | 36% | 0% | 0% | 0% | 37% | 19% | 0% | 20% | 37% | 36% | 0% | 0% | 8% | 22% | 43% | 51% | 36% |
| Chestnut Grove Elementary | 314.02 | No. Registered | 1036 | 0 | 0 | 0 | 964 | 48 | 10 | 14 | 504 | 532 | 0 | 0 | 90 | 233 | 542 | 171 | 1036 |
| Chestnut Grove Elementary | 314.02 | No. Voted | 412 | 0 | 0 | 0 | 391 | 18 | 0 | 3 | 191 | 221 | 0 | 0 | 11 | 50 | 247 | 104 | 412 |
| Chestnut Grove Elementary | 314.02 | % Voted | 40% | 0% | 0% | 0% | 41% | 38% | 0% | 21% | 38% | 42% | 0% | 0% | 12% | 21% | 46% | 61% | 40% |
| Chestnut Grove Elementary | Subtotal | No. Registered | 1622 | 0 | 0 | 0 | 1526 | 64 | 13 | 19 | 788 | 834 | 0 | 0 | 149 | 361 | 822 | 290 | 1622 |
| Chestnut Grove Elementary | Subtotal | No. Voted | 625 | 0 | 0 | 0 | 600 | 21 | 0 | 4 | 296 | 329 | 0 | 0 | 16 | 78 | 366 | 165 | 625 |
| Chestnut Grove Elementary | Subtotal | % Voted | 39% | 0% | 0% | 0% | 39% | 33% | 0% | 21% | 38% | 39% | 0% | 0% | 11% | 22% | 45% | 57% | 39% |
| Frances Nungester Elementary | 315.01 | No. Registered | 802 | 0 | 0 | 0 | 717 | 68 | 12 | 5 | 374 | 428 | 0 | 0 | 51 | 148 | 344 | 259 | 802 |
| Frances Nungester Elementary | 315.01 | No. Voted | 322 | 0 | 0 | 0 | 310 | 11 | 1 | 0 | 151 | 171 | 0 | 0 | 3 | 25 | 140 | 154 | 322 |
| Frances Nungester Elementary | 315.01 | % Voted | 40% | 0% | 0% | 0% | 43% | 16% | 8% | 0% | 40% | 40% | 0% | 0% | 6% | 17% | 41% | 59% | 40% |
| Frances Nungester Elementary | 315.02 | No. Registered | 1532 | 0 | 0 | 0 | 964 | 515 | 4 | 49 | 554 | 976 | 2 | 0 | 169 | 579 | 490 | 294 | 1532 |
| Frances Nungester Elementary | 315.02 | No. Voted | 268 | 0 | 0 | 0 | 201 | 58 | 1 | 8 | 114 | 154 | 0 | 0 | 6 | 62 | 113 | 87 | 268 |
| Frances Nungester Elementary | 315.02 | % Voted | 17% | 0% | 0% | 0% | 21% | 11% | 25% | 16% | 21% | 16% | 0% | 0% | 4% | 11% | 23% | 30% | 17% |
| Frances Nungester Elementary | Subtotal | No. Registered | 2334 | 0 | 0 | 0 | 1681 | 583 | 16 | 54 | 928 | 1404 | 2 | 0 | 220 | 727 | 834 | 553 | 2334 |
| Frances Nungester Elementary | Subtotal | No. Voted | 590 | 0 | 0 | 0 | 511 | 69 | 2 | 8 | 265 | 325 | 0 | 0 | 9 | 87 | 253 | 241 | 590 |
| Frances Nungester Elementary | Subtotal | % Voted | 25% | 0% | 0% | 0% | 30% | 12% | 13% | 15% | 29% | 23% | 0% | 0% | 4% | 12% | 30% | 44% | 25% |
| Cedar Ridge Middle School | 316.01 | No. Registered | 162 | 0 | 0 | 0 | 157 | 1 | 0 | 4 | 83 | 79 | 0 | 0 | 15 | 37 | 97 | 13 | 162 |
| Cedar Ridge Middle School | 316.01 | No. Voted | 52 | 0 | 0 | 0 | 50 | 0 | 0 | 2 | 28 | 24 | 0 | 0 | 1 | 6 | 35 | 10 | 52 |
| Cedar Ridge Middle School | 316.01 | % Voted | 32% | 0% | 0% | 0% | 32% | 0% | 0% | 50% | 34% | 30% | 0% | 0% | 7% | 16% | 36% | 77% | 32% |
| Cedar Ridge Middle School | 316.02 | No. Registered | 1883 | 0 | 0 | 0 | 1701 | 124 | 9 | 49 | 889 | 994 | 0 | 0 | 155 | 564 | 913 | 251 | 1883 |
| Cedar Ridge Middle School | 316.02 | No. Voted | 683 | 0 | 0 | 0 | 652 | 23 | 0 | 8 | 343 | 340 | 0 | 0 | 13 | 123 | 401 | 146 | 683 |
| Cedar Ridge Middle School | 316.02 | % Voted | 36% | 0% | 0% | 0% | 38% | 19% | 0% | 16% | 39% | 34% | 0% | 0% | 8% | 22% | 44% | 58% | 36% |
| Cedar Ridge Middle School | Subtotal | No. Registered | 2045 | 0 | 0 | 0 | 1858 | 125 | 9 | 53 | 972 | 1073 | 0 | 0 | 170 | 601 | 1010 | 264 | 2045 |

| | | | | | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Cedar Ridge Middle School | Subtotal | No. Voted | 735 | 0 | 0 | 0 | 702 | 23 | 0 | 10 | 371 | 364 | 0 | 0 | 14 | 129 | 436 | 156 | 735 |
| Cedar Ridge Middle School | Subtotal | % Voted | 36% | 0% | 0% | 0% | 38% | 18% | 0% | 19% | 38% | 34% | 0% | 0% | 8% | 21% | 43% | 59% | 36% |
| Decatur Fire & Rescue | 317.01 | No. Registered | 16 | 0 | 0 | 0 | 14 | 2 | 0 | 0 | 8 | 8 | 0 | 0 | 0 | 7 | 5 | 4 | 16 |
| Decatur Fire & Rescue | 317.01 | No. Voted | 7 | 0 | 0 | 0 | 7 | 0 | 0 | 0 | 4 | 3 | 0 | 0 | 0 | 1 | 4 | 2 | 7 |
| Decatur Fire & Rescue | 317.01 | % Voted | 44% | 0% | 0% | 0% | 50% | 0% | 0% | 0% | 50% | 38% | 0% | 0% | 0% | 14% | 80% | 50% | 44% |
| Decatur Fire & Rescue | 317.02 | No. Registered | 503 | 0 | 0 | 0 | 426 | 57 | 6 | 14 | 222 | 281 | 0 | 0 | 33 | 152 | 236 | 82 | 503 |
| Decatur Fire & Rescue | 317.02 | No. Voted | 122 | 0 | 0 | 0 | 117 | 4 | 0 | 1 | 56 | 66 | 0 | 0 | 3 | 25 | 66 | 29 | 122 |
| Decatur Fire & Rescue | 317.02 | % Voted | 24% | 0% | 0% | 0% | 27% | 7% | 0% | 7% | 25% | 23% | 0% | 0% | 6% | 16% | 28% | 35% | 24% |
| Decatur Fire & Rescue | Subtotal | No. Registered | 519 | 0 | 0 | 0 | 440 | 59 | 6 | 14 | 230 | 289 | 0 | 0 | 33 | 159 | 241 | 86 | 519 |
| Decatur Fire & Rescue | Subtotal | No. Voted | 129 | 0 | 0 | 0 | 124 | 4 | 0 | 1 | 60 | 69 | 0 | 0 | 3 | 26 | 70 | 31 | 129 |
| Decatur Fire & Rescue | Subtotal | % Voted | 25% | 0% | 0% | 0% | 28% | 7% | 0% | 7% | 26% | 24% | 0% | 0% | 0% | 16% | 29% | 36% | 25% |
| Decatur Fire & Rescue #8 | 401.01 | No. Registered | 1693 | 0 | 0 | 0 | 1638 | 15 | 16 | 24 | 842 | 851 | 0 | 0 | 65 | 367 | 776 | 465 | 1693 |
| Decatur Fire & Rescue #8 | 401.01 | No. Voted | 689 | 0 | 0 | 0 | 678 | 4 | 2 | 5 | 357 | 332 | 0 | 0 | 8 | 90 | 329 | 262 | 689 |
| Decatur Fire & Rescue #8 | 401.01 | % Voted | 41% | 0% | 0% | 0% | 41% | 27% | 13% | 21% | 42% | 39% | 0% | 0% | 9% | 25% | 42% | 56% | 41% |
| Walter Jackson Elementary | 402.01 | No. Registered | 1051 | 0 | 0 | 0 | 993 | 44 | 1 | 13 | 482 | 569 | 0 | 0 | 72 | 352 | 389 | 238 | 1051 |
| Walter Jackson Elementary | 402.01 | No. Voted | 326 | 0 | 0 | 0 | 324 | 2 | 0 | 0 | 156 | 170 | 0 | 0 | 7 | 62 | 151 | 106 | 326 |
| Walter Jackson Elementary | 402.01 | % Voted | 31% | 0% | 0% | 0% | 33% | 5% | 0% | 0% | 32% | 30% | 0% | 0% | 10% | 18% | 39% | 45% | 31% |
| Eastwood Elementary School | 403.01 | No. Registered | 2437 | 0 | 0 | 0 | 2380 | 26 | 13 | 18 | 1157 | 1280 | 0 | 0 | 172 | 644 | 1019 | 602 | 2437 |
| Eastwood Elementary School | 403.01 | No. Voted | 1122 | 0 | 0 | 0 | 1110 | 6 | 1 | 5 | 562 | 560 | 0 | 0 | 21 | 220 | 517 | 364 | 1122 |
| Eastwood Elementary School | 403.01 | % Voted | 46% | 0% | 0% | 0% | 47% | 23% | 8% | 28% | 49% | 44% | 0% | 0% | 12% | 34% | 51% | 60% | 46% |
| | 501.01 | | 2209 | 0 | 0 | 0 | 2148 | 30 | 0 | 31 | 1043 | 1166 | 0 | 0 | 161 | 658 | 1000 | 390 | 2209 |
| | 501.01 | | 1 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 1 | 0 | 1 |
| | 501.01 | | 0% | 0% | 0% | 0% | 0% | 0% | 0% | 0% | 0% | 0% | 0% | 0% | 0% | 0% | 0% | 0% | 0% |
| | 501.03 | | 1570 | 0 | 0 | 0 | 1519 | 26 | 8 | 17 | 750 | 820 | 0 | 0 | 96 | 537 | 610 | 327 | 1570 |
| | 501.03 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 501.03 | | 0% | 0% | 0% | 0% | 0% | 0% | 0% | 0% | 0% | 0% | 0% | 0% | 0% | 0% | 0% | 0% | 0% |
| | 501.04 | | 6 | 0 | 0 | 0 | 6 | 0 | 0 | 0 | 2 | 4 | 0 | 0 | 1 | 1 | 0 | 4 | 6 |
| | 501.04 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 501.04 | | 0% | 0% | 0% | 0% | 0% | 0% | 0% | 0% | 0% | 0% | 0% | 0% | 0% | 0% | 0% | 0% | 0% |
| | 501.05 | | 9 | 0 | 0 | 0 | 9 | 0 | 0 | 0 | 1 | 8 | 0 | 0 | 0 | 0 | 0 | 9 | 9 |
| | 501.05 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 501.05 | | 0% | 0% | 0% | 0% | 0% | 0% | 0% | 0% | 0% | 0% | 0% | 0% | 0% | 0% | 0% | 0% | 0% |
| | 501.06 | | 4 | 0 | 0 | 0 | 4 | 0 | 0 | 0 | 2 | 2 | 0 | 0 | 2 | 0 | 2 | 0 | 4 |
| | 501.06 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 501.06 | | 0% | 0% | 0% | 0% | 0% | 0% | 0% | 0% | 0% | 0% | 0% | 0% | 0% | 0% | 0% | 0% | 0% |
| | 601.01 | | 687 | 0 | 0 | 0 | 650 | 27 | 0 | 10 | 341 | 346 | 0 | 0 | 62 | 193 | 322 | 110 | 687 |
| | 601.01 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 601.01 | | 0% | 0% | 0% | 0% | 0% | 0% | 0% | 0% | 0% | 0% | 0% | 0% | 0% | 0% | 0% | 0% | 0% |
| | 701.01 | | 1256 | 0 | 0 | 0 | 1165 | 74 | 2 | 15 | 601 | 655 | 0 | 0 | 113 | 331 | 536 | 274 | 1256 |
| | 701.01 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 701.01 | | 0% | 0% | 0% | 0% | 0% | 0% | 0% | 0% | 0% | 0% | 0% | 0% | 0% | 0% | 0% | 0% | 0% |
| | 801.01 | | 1396 | 0 | 0 | 0 | 1351 | 9 | 6 | 30 | 673 | 723 | 0 | 0 | 105 | 430 | 610 | 251 | 1396 |
| | 801.01 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 801.01 | | 0% | 0% | 0% | 0% | 0% | 0% | 0% | 0% | 0% | 0% | 0% | 0% | 0% | 0% | 0% | 0% | 0% |
| | 901.01 | | 2325 | 0 | 0 | 0 | 2277 | 6 | 6 | 36 | 1085 | 1240 | 0 | 0 | 200 | 653 | 997 | 475 | 2325 |
| | 901.01 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 901.01 | | 0% | 0% | 0% | 0% | 0% | 0% | 0% | 0% | 0% | 0% | 0% | 0% | 0% | 0% | 0% | 0% | 0% |
| | 1001.01 | | 677 | 0 | 0 | 0 | 660 | 0 | 0 | 17 | 324 | 353 | 0 | 0 | 52 | 198 | 281 | 146 | 677 |
| | 1001.01 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 1001.01 | | 0% | 0% | 0% | 0% | 0% | 0% | 0% | 0% | 0% | 0% | 0% | 0% | 0% | 0% | 0% | 0% | 0% |
| | 1101.01 | | 3 | 0 | 0 | 0 | 3 | 0 | 0 | 0 | 2 | 1 | 0 | 0 | 0 | 2 | 1 | 0 | 3 |
| | 1101.01 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 1101.01 | | 0% | 0% | 0% | 0% | 0% | 0% | 0% | 0% | 0% | 0% | 0% | 0% | 0% | 0% | 0% | 0% | 0% |
| | 1301.01 | | 1180 | 0 | 0 | 0 | 1132 | 30 | 3 | 15 | 553 | 627 | 0 | 0 | 97 | 355 | 543 | 185 | 1180 |
| | 1301.01 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 1301.01 | | 0% | 0% | 0% | 0% | 0% | 0% | 0% | 0% | 0% | 0% | 0% | 0% | 0% | 0% | 0% | 0% | 0% |

| | | | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1301.02 | 362 | 0 | 0 | 0 | 333 | 26 | 1 | 2 | 163 | 199 | 0 | 0 | 34 | 129 | 131 | 68 | 362 |
| 1301.02 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 1301.02 | 0% | 0% | 0% | 0% | 0% | 0% | 0% | 0% | 0% | 0% | 0% | 0% | 0% | 0% | 0% | 0% | 0% |
| 1401.02 | 1825 | 0 | 0 | 0 | 1786 | 7 | 1 | 31 | 850 | 975 | 0 | 0 | 143 | 606 | 774 | 302 | 1825 |
| 1401.02 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 1401.02 | 0% | 0% | 0% | 0% | 0% | 0% | 0% | 0% | 0% | 0% | 0% | 0% | 0% | 0% | 0% | 0% | 0% |
| 1401.03 | 15 | 0 | 0 | 0 | 15 | 0 | 0 | 0 | 7 | 8 | 0 | 0 | 0 | 10 | 3 | 2 | 15 |
| 1401.03 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 1401.03 | 0% | 0% | 0% | 0% | 0% | 0% | 0% | 0% | 0% | 0% | 0% | 0% | 0% | 0% | 0% | 0% | 0% |
| 1501.01 | 43 | 0 | 0 | 0 | 41 | 1 | 0 | 1 | 12 | 31 | 0 | 0 | 1 | 12 | 16 | 12 | 43 |
| 1501.01 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 1501.01 | 0% | 0% | 0% | 0% | 0% | 0% | 0% | 0% | 0% | 0% | 0% | 0% | 0% | 0% | 0% | 0% | 0% |
| 1501.02 | 5198 | 0 | 0 | 0 | 4960 | 155 | 5 | 78 | 2343 | 2855 | 0 | 0 | 381 | 1815 | 1994 | 1008 | 5198 |
| 1501.02 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 1501.02 | 0% | 0% | 0% | 0% | 0% | 0% | 0% | 0% | 0% | 0% | 0% | 0% | 0% | 0% | 0% | 0% | 0% |
| 1502.01 | 4 | 0 | 0 | 0 | 4 | 0 | 0 | 0 | 2 | 2 | 0 | 0 | 0 | 0 | 2 | 2 | 4 |
| 1502.01 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 1502.01 | 0% | 0% | 0% | 0% | 0% | 0% | 0% | 0% | 0% | 0% | 0% | 0% | 0% | 0% | 0% | 0% | 0% |
| 1502.02 | 127 | 0 | 0 | 0 | 127 | 0 | 0 | 0 | 56 | 71 | 0 | 0 | 9 | 30 | 54 | 34 | 127 |
| 1502.02 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 1502.02 | 0% | 0% | 0% | 0% | 0% | 0% | 0% | 0% | 0% | 0% | 0% | 0% | 0% | 0% | 0% | 0% | 0% |
| 1502.03 | 36 | 0 | 0 | 0 | 36 | 0 | 0 | 0 | 19 | 17 | 0 | 0 | 3 | 13 | 15 | 5 | 36 |
| 1502.03 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 1502.03 | 0% | 0% | 0% | 0% | 0% | 0% | 0% | 0% | 0% | 0% | 0% | 0% | 0% | 0% | 0% | 0% | 0% |
| 1502.04 | 168 | 0 | 0 | 0 | 162 | 3 | 0 | 3 | 85 | 83 | 0 | 0 | 9 | 70 | 60 | 29 | 168 |
| 1502.04 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 1502.04 | 0% | 0% | 0% | 0% | 0% | 0% | 0% | 0% | 0% | 0% | 0% | 0% | 0% | 0% | 0% | 0% | 0% |
| 1502.05 | 3190 | 0 | 0 | 0 | 2971 | 168 | 8 | 43 | 1444 | 1746 | 0 | 0 | 240 | 925 | 1289 | 736 | 3190 |
| 1502.05 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 1502.05 | 0% | 0% | 0% | 0% | 0% | 0% | 0% | 0% | 0% | 0% | 0% | 0% | 0% | 0% | 0% | 0% | 0% |
| 1601.01 | 101 | 0 | 0 | 0 | 99 | 0 | 0 | 2 | 50 | 51 | 0 | 0 | 8 | 41 | 30 | 22 | 101 |
| 1601.01 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 1601.01 | 0% | 0% | 0% | 0% | 0% | 0% | 0% | 0% | 0% | 0% | 0% | 0% | 0% | 0% | 0% | 0% | 0% |
| 1601.03 | 274 | 0 | 0 | 0 | 198 | 66 | 0 | 10 | 113 | 161 | 0 | 0 | 27 | 121 | 96 | 30 | 274 |
| 1601.03 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 1601.03 | 0% | 0% | 0% | 0% | 0% | 0% | 0% | 0% | 0% | 0% | 0% | 0% | 0% | 0% | 0% | 0% | 0% |
| 1601.04 | 1367 | 0 | 0 | 0 | 1259 | 82 | 2 | 24 | 665 | 702 | 0 | 0 | 86 | 451 | 603 | 227 | 1367 |
| 1601.04 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 1601.04 | 0% | 0% | 0% | 0% | 0% | 0% | 0% | 0% | 0% | 0% | 0% | 0% | 0% | 0% | 0% | 0% | 0% |
| 1601.05 | 6 | 0 | 0 | 0 | 5 | 1 | 0 | 0 | 2 | 4 | 0 | 0 | 0 | 3 | 3 | 0 | 6 |
| 1601.05 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 1601.05 | 0% | 0% | 0% | 0% | 0% | 0% | 0% | 0% | 0% | 0% | 0% | 0% | 0% | 0% | 0% | 0% | 0% |
| 1701.01 | 965 | 0 | 0 | 0 | 941 | 10 | 2 | 12 | 460 | 505 | 0 | 0 | 58 | 265 | 432 | 210 | 965 |
| 1701.01 | 1 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 1 |
| 1701.01 | 0% | 0% | 0% | 0% | 0% | 0% | 0% | 0% | 0% | 0% | 0% | 0% | 0% | 0% | 0% | 0% | 0% |
| 1701.02 | 1 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 1 |
| 1701.02 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 1701.02 | 0% | 0% | 0% | 0% | 0% | 0% | 0% | 0% | 0% | 0% | 0% | 0% | 0% | 0% | 0% | 0% | 0% |
| 1801.01 | 1966 | 0 | 0 | 0 | 1933 | 11 | 0 | 22 | 893 | 1073 | 0 | 0 | 143 | 679 | 813 | 331 | 1966 |
| 1801.01 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 1801.01 | 0% | 0% | 0% | 0% | 0% | 0% | 0% | 0% | 0% | 0% | 0% | 0% | 0% | 0% | 0% | 0% | 0% |
| 1901.01 | 582 | 0 | 0 | 0 | 557 | 19 | 0 | 6 | 265 | 317 | 0 | 0 | 44 | 186 | 241 | 111 | 582 |
| 1901.01 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 1901.01 | 0% | 0% | 0% | 0% | 0% | 0% | 0% | 0% | 0% | 0% | 0% | 0% | 0% | 0% | 0% | 0% | 0% |
| 2001.01 | 646 | 0 | 0 | 0 | 617 | 26 | 0 | 3 | 297 | 349 | 0 | 0 | 42 | 223 | 263 | 118 | 646 |
| 2001.01 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 2001.01 | 0% | 0% | 0% | 0% | 0% | 0% | 0% | 0% | 0% | 0% | 0% | 0% | 0% | 0% | 0% | 0% | 0% |

| | | | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 2101.01 | 554 | 0 | 0 | 0 | 545 | 2 | 0 | 7 | 245 | 309 | 0 | 0 | 52 | 183 | 225 | 94 | 554 |
| 2101.01 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 2101.01 | 0% | 0% | 0% | 0% | 0% | 0% | 0% | 0% | 0% | 0% | 0% | 0% | 0% | 0% | 0% | 0% | 0% |
| 2101.03 | 577 | 0 | 0 | 0 | 563 | 6 | 1 | 7 | 258 | 319 | 0 | 0 | 51 | 188 | 217 | 121 | 577 |
| 2101.03 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 2101.03 | 0% | 0% | 0% | 0% | 0% | 0% | 0% | 0% | 0% | 0% | 0% | 0% | 0% | 0% | 0% | 0% | 0% |
| 2201.01 | 534 | 0 | 0 | 0 | 530 | 0 | 1 | 3 | 264 | 270 | 0 | 0 | 40 | 146 | 242 | 106 | 534 |
| 2201.01 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 2201.01 | 0% | 0% | 0% | 0% | 0% | 0% | 0% | 0% | 0% | 0% | 0% | 0% | 0% | 0% | 0% | 0% | 0% |
| 2301.01 | 631 | 0 | 0 | 0 | 625 | 2 | 1 | 3 | 308 | 323 | 0 | 0 | 56 | 205 | 250 | 120 | 631 |
| 2301.01 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 2301.01 | 0% | 0% | 0% | 0% | 0% | 0% | 0% | 0% | 0% | 0% | 0% | 0% | 0% | 0% | 0% | 0% | 0% |
| 2301.02 | 5 | 0 | 0 | 0 | 5 | 0 | 0 | 0 | 3 | 2 | 0 | 0 | 0 | 1 | 4 | 0 | 5 |
| 2301.02 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 2301.02 | 0% | 0% | 0% | 0% | 0% | 0% | 0% | 0% | 0% | 0% | 0% | 0% | 0% | 0% | 0% | 0% | 0% |
| 2401.01 | 429 | 0 | 0 | 0 | 426 | 1 | 0 | 2 | 209 | 220 | 0 | 0 | 22 | 135 | 177 | 95 | 429 |
| 2401.01 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 2401.01 | 0% | 0% | 0% | 0% | 0% | 0% | 0% | 0% | 0% | 0% | 0% | 0% | 0% | 0% | 0% | 0% | 0% |
| 2401.02 | 20 | 0 | 0 | 0 | 20 | 0 | 0 | 0 | 9 | 11 | 0 | 0 | 2 | 10 | 7 | 1 | 20 |
| 2401.02 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 2401.02 | 0% | 0% | 0% | 0% | 0% | 0% | 0% | 0% | 0% | 0% | 0% | 0% | 0% | 0% | 0% | 0% | 0% |
| 2501.01 | 479 | 0 | 0 | 0 | 468 | 0 | 0 | 11 | 229 | 250 | 0 | 0 | 34 | 174 | 186 | 85 | 479 |
| 2501.01 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 2501.01 | 0% | 0% | 0% | 0% | 0% | 0% | 0% | 0% | 0% | 0% | 0% | 0% | 0% | 0% | 0% | 0% | 0% |
| 2501.02 | 355 | 0 | 0 | 0 | 352 | 1 | 1 | 1 | 171 | 184 | 0 | 0 | 34 | 105 | 142 | 74 | 355 |
| 2501.02 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 2501.02 | 0% | 0% | 0% | 0% | 0% | 0% | 0% | 0% | 0% | 0% | 0% | 0% | 0% | 0% | 0% | 0% | 0% |
| 2601.01 | 686 | 0 | 0 | 0 | 682 | 1 | 0 | 3 | 314 | 372 | 0 | 0 | 53 | 234 | 262 | 137 | 686 |
| 2601.01 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 2601.01 | 0% | 0% | 0% | 0% | 0% | 0% | 0% | 0% | 0% | 0% | 0% | 0% | 0% | 0% | 0% | 0% | 0% |
| 2601.03 | 102 | 0 | 0 | 0 | 102 | 0 | 0 | 0 | 53 | 49 | 0 | 0 | 5 | 36 | 45 | 16 | 102 |
| 2601.03 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 2601.03 | 0% | 0% | 0% | 0% | 0% | 0% | 0% | 0% | 0% | 0% | 0% | 0% | 0% | 0% | 0% | 0% | 0% |
| 2701.01 | 285 | 0 | 0 | 0 | 282 | 0 | 0 | 3 | 130 | 155 | 0 | 0 | 27 | 102 | 107 | 49 | 285 |
| 2701.01 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 2701.01 | 0% | 0% | 0% | 0% | 0% | 0% | 0% | 0% | 0% | 0% | 0% | 0% | 0% | 0% | 0% | 0% | 0% |
| 2801.01 | 724 | 0 | 0 | 0 | 710 | 7 | 1 | 6 | 333 | 391 | 0 | 0 | 47 | 240 | 290 | 147 | 724 |
| 2801.01 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 2801.01 | 0% | 0% | 0% | 0% | 0% | 0% | 0% | 0% | 0% | 0% | 0% | 0% | 0% | 0% | 0% | 0% | 0% |
| 2801.02 | 9 | 0 | 0 | 0 | 9 | 0 | 0 | 0 | 4 | 5 | 0 | 0 | 0 | 5 | 4 | 0 | 9 |
| 2801.02 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 2801.02 | 0% | 0% | 0% | 0% | 0% | 0% | 0% | 0% | 0% | 0% | 0% | 0% | 0% | 0% | 0% | 0% | 0% |
| 2801.03 | 2 | 0 | 0 | 0 | 2 | 0 | 0 | 0 | 1 | 1 | 0 | 0 | 0 | 2 | 0 | 0 | 2 |
| 2801.03 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 2801.03 | 0% | 0% | 0% | 0% | 0% | 0% | 0% | 0% | 0% | 0% | 0% | 0% | 0% | 0% | 0% | 0% | 0% |
| Total No. Registered | 65375 | 0 | 0 | 0 | 56976 | 7083 | 182 | 1134 | 29566 | 35806 | 3 | 0 | 5062 | 20383 | 26514 | 13416 | 65375 |
| Total No. Voted | 9587 | 0 | 0 | 0 | 8348 | 1151 | 11 | 77 | 4519 | 5068 | 0 | 0 | 192 | 1798 | 4542 | 3055 | 9587 |
| Total % Voted | 15% | 0% | 0% | 0% | 15% | 16% | 6% | 7% | 15% | 14% | 0% | 0% | 4% | 9% | 17% | 23% | 15% |

| political_subdivision | | | PND 1 | LNA 2 | 3 OTH | W 1 | B 2 | A 3 | OTH | M | F | Unkn | <18 | 18-24 | 25-44 | 45-65 | >65 | Total |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | 101.01 | 268 | 0 | 0 | 0 | 208 | 59 | 0 | 11 | 128 | 160 | 0 | 0 | 23 | 73 | 127 | 65 | 268 |
| | | 101.01 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 101.01 | 0% | 0% | 0% | 0% | 0% | 0% | 0% | 0% | 0% | 0% | 0% | 0% | 0% | 0% | 0% | 0% | 0% |
| | | 201.01 | 448 | 0 | 0 | 0 | 439 | 6 | 0 | 3 | 212 | 236 | 0 | 0 | 26 | 118 | 179 | 125 | 448 |
| | | 201.01 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 201.01 | 0% | 0% | 0% | 0% | 0% | 0% | 0% | 0% | 0% | 0% | 0% | 0% | 0% | 0% | 0% | 0% | 0% |
| Morgan County Courthouse | | 301.01 No. Registered | 694 | 0 | 0 | 0 | 649 | 32 | 2 | 11 | 294 | 400 | 0 | 0 | 26 | 165 | 287 | 216 | 694 |
| Morgan County Courthouse | | 301.01 No. Voted | 248 | 0 | 0 | 0 | 237 | 8 | 0 | 3 | 106 | 142 | 0 | 0 | 1 | 35 | 108 | 104 | 248 |
| Morgan County Courthouse | | 301.01 % Voted | 36% | 0% | 0% | 0% | 37% | 25% | 0% | 27% | 36% | 36% | 0% | 0% | 4% | 21% | 38% | 48% | 36% |
| West Decatur Elementary | | 302.01 No. Registered | 1210 | 0 | 0 | 0 | 500 | 665 | 11 | 34 | 514 | 696 | 0 | 0 | 128 | 418 | 486 | 178 | 1210 |
| West Decatur Elementary | | 302.01 No. Voted | 300 | 0 | 0 | 0 | 123 | 171 | 4 | 2 | 142 | 158 | 0 | 0 | 14 | 60 | 151 | 75 | 300 |
| West Decatur Elementary | | 302.01 % Voted | 25% | 0% | 0% | 0% | 25% | 26% | 36% | 6% | 28% | 23% | 0% | 0% | 11% | 14% | 31% | 42% | 25% |
| Aquadome Recreation Center | | 303.01 No. Registered | 1116 | 0 | 0 | 0 | 560 | 485 | 0 | 71 | 456 | 660 | 0 | 0 | 117 | 406 | 379 | 214 | 1116 |
| Aquadome Recreation Center | | 303.01 No. Voted | 247 | 0 | 0 | 0 | 150 | 89 | 0 | 8 | 97 | 150 | 0 | 0 | 10 | 47 | 102 | 88 | 247 |
| Aquadome Recreation Center | | 303.01 % Voted | 22% | 0% | 0% | 0% | 27% | 18% | 0% | 11% | 21% | 23% | 0% | 0% | 9% | 12% | 27% | 41% | 22% |
| Fort Decatur Recreation Ctr | | 304.01 No. Registered | 1354 | 0 | 0 | 0 | 1220 | 91 | 6 | 37 | 587 | 757 | 0 | 0 | 99 | 446 | 552 | 257 | 1354 |
| Fort Decatur Recreation Ctr | | 304.01 No. Voted | 441 | 0 | 0 | 0 | 426 | 10 | 1 | 4 | 198 | 243 | 0 | 0 | 9 | 99 | 218 | 115 | 441 |
| Fort Decatur Recreation Ctr | | 304.01 % Voted | 33% | 0% | 0% | 0% | 35% | 11% | 17% | 11% | 33% | 32% | 0% | 0% | 9% | 22% | 39% | 45% | 33% |
| Somerville Road Elementary | | 305.02 No. Registered | 1841 | 0 | 0 | 0 | 1347 | 403 | 4 | 87 | 733 | 1108 | 0 | 0 | 157 | 525 | 671 | 488 | 1841 |
| Somerville Road Elementary | | 305.02 No. Voted | 506 | 0 | 0 | 0 | 447 | 48 | 1 | 10 | 213 | 293 | 0 | 0 | 6 | 67 | 200 | 233 | 506 |
| Somerville Road Elementary | | 305.02 % Voted | 27% | 0% | 0% | 0% | 33% | 12% | 25% | 11% | 29% | 26% | 0% | 0% | 4% | 13% | 30% | 48% | 27% |
| Somerville Road Elementary | | 305.03 No. Registered | 1 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 1 |
| Somerville Road Elementary | | 305.03 No. Voted | 1 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 1 |
| Somerville Road Elementary | | 305.03 % Voted | 100% | 0% | 0% | 0% | 100% | 0% | 0% | 0% | 100% | 0% | 0% | 0% | 0% | 0% | 0% | 100% | 100% |
| Somerville Road Elementary | Subtotal | No. Registered | 1842 | 0 | 0 | 0 | 1348 | 403 | 4 | 87 | 734 | 1108 | 0 | 0 | 157 | 525 | 671 | 489 | 1842 |
| Somerville Road Elementary | Subtotal | No. Voted | 507 | 0 | 0 | 0 | 448 | 48 | 1 | 10 | 214 | 293 | 0 | 0 | 6 | 67 | 200 | 234 | 507 |
| Somerville Road Elementary | Subtotal | % Voted | 28% | 0% | 0% | 0% | 33% | 12% | 25% | 11% | 29% | 26% | 0% | 0% | 4% | 13% | 30% | 48% | 28% |
| Westmeade Baptist Church | | 306.01 No. Registered | 1281 | 0 | 0 | 0 | 1043 | 199 | 3 | 36 | 534 | 747 | 0 | 0 | 82 | 378 | 457 | 364 | 1281 |
| Westmeade Baptist Church | | 306.01 No. Voted | 290 | 0 | 0 | 0 | 257 | 31 | 0 | 2 | 132 | 158 | 0 | 0 | 6 | 32 | 116 | 136 | 290 |
| Westmeade Baptist Church | | 306.01 % Voted | 23% | 0% | 0% | 0% | 25% | 16% | 0% | 6% | 25% | 21% | 0% | 0% | 7% | 8% | 25% | 37% | 23% |
| Decatur Utilities Auditorium | | 307.01 No. Registered | 749 | 0 | 0 | 0 | 640 | 92 | 1 | 16 | 317 | 432 | 0 | 0 | 40 | 188 | 261 | 260 | 749 |
| Decatur Utilities Auditorium | | 307.01 No. Voted | 217 | 0 | 0 | 0 | 196 | 18 | 0 | 3 | 105 | 112 | 0 | 0 | 3 | 23 | 93 | 98 | 217 |
| Decatur Utilities Auditorium | | 307.01 % Voted | 29% | 0% | 0% | 0% | 31% | 20% | 0% | 19% | 33% | 26% | 0% | 0% | 8% | 12% | 36% | 38% | 29% |
| First Baptist Chr Austinville | | 308.01 No. Registered | 3558 | 0 | 0 | 0 | 2765 | 668 | 14 | 111 | 1420 | 2138 | 0 | 0 | 251 | 1094 | 1262 | 951 | 3558 |
| First Baptist Chr Austinville | | 308.01 No. Voted | 891 | 0 | 0 | 0 | 790 | 82 | 1 | 18 | 394 | 497 | 0 | 0 | 17 | 104 | 378 | 392 | 891 |
| First Baptist Chr Austinville | | 308.01 % Voted | 25% | 0% | 0% | 0% | 29% | 12% | 7% | 16% | 28% | 23% | 0% | 0% | 7% | 10% | 30% | 41% | 25% |
| American Legion Post 15 | | 309.01 No. Registered | 319 | 0 | 0 | 0 | 247 | 64 | 2 | 6 | 339 | 180 | 0 | 0 | 18 | 102 | 113 | 86 | 319 |
| American Legion Post 15 | | 309.01 No. Voted | 91 | 0 | 0 | 0 | 78 | 12 | 1 | 0 | 45 | 46 | 0 | 0 | 1 | 12 | 40 | 38 | 91 |
| American Legion Post 15 | | 309.01 % Voted | 29% | 0% | 0% | 0% | 32% | 19% | 50% | 0% | 32% | 26% | 0% | 0% | 6% | 12% | 35% | 44% | 29% |
| Decatur Baptist Church | | 310.01 No. Registered | 987 | 0 | 0 | 0 | 799 | 154 | 3 | 31 | 454 | 533 | 0 | 0 | 78 | 351 | 405 | 153 | 987 |
| Decatur Baptist Church | | 310.01 No. Voted | 263 | 0 | 0 | 0 | 213 | 46 | 0 | 4 | 124 | 139 | 0 | 0 | 4 | 62 | 123 | 74 | 263 |
| Decatur Baptist Church | | 310.01 % Voted | 27% | 0% | 0% | 0% | 27% | 30% | 0% | 13% | 27% | 26% | 0% | 0% | 5% | 18% | 30% | 48% | 27% |
| Decatur Baptist Church | | 310.02 No. Registered | 3494 | 0 | 0 | 0 | 2986 | 414 | 17 | 77 | 1544 | 1950 | 0 | 0 | 244 | 1224 | 1416 | 610 | 3494 |
| Decatur Baptist Church | | 310.02 No. Voted | 1077 | 0 | 0 | 0 | 986 | 82 | 3 | 6 | 485 | 592 | 0 | 0 | 25 | 193 | 522 | 337 | 1077 |
| Decatur Baptist Church | | 310.02 % Voted | 31% | 0% | 0% | 0% | 33% | 20% | 18% | 8% | 31% | 30% | 0% | 0% | 10% | 16% | 37% | 55% | 31% |
| Decatur Baptist Church | Subtotal | No. Registered | 4481 | 0 | 0 | 0 | 3785 | 568 | 20 | 108 | 1998 | 2483 | 0 | 0 | 322 | 1575 | 1821 | 763 | 4481 |
| Decatur Baptist Church | Subtotal | No. Voted | 1340 | 0 | 0 | 0 | 1199 | 128 | 3 | 10 | 609 | 731 | 0 | 0 | 29 | 255 | 645 | 411 | 1340 |
| Decatur Baptist Church | Subtotal | % Voted | 30% | 0% | 0% | 0% | 211% | 640% | 3% | 1% | 25% | 0% | 0% | 0% | 9% | 16% | 35% | 54% | 30% |
| Carrie Matthews Rec Center | | 311.01 No. Registered | 6 | 0 | 0 | 0 | 3 | 1 | 0 | 2 | 4 | 2 | 0 | 0 | 0 | 4 | 2 | 0 | 6 |
| Carrie Matthews Rec Center | | 311.01 No. Voted | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Carrie Matthews Rec Center | | 311.01 % Voted | 0% | 0% | 0% | 0% | 0% | 0% | 0% | 0% | 0% | 0% | 0% | 0% | 0% | 0% | 0% | 0% | 0% |
| Carrie Matthews Rec Center | | 311.02 No. Registered | 2560 | 0 | 0 | 0 | 493 | 2015 | 2 | 50 | 1050 | 1509 | 1 | 0 | 256 | 876 | 980 | 468 | 2560 |
| Carrie Matthews Rec Center | | 311.02 No. Voted | 512 | 0 | 0 | 0 | 117 | 393 | 0 | 2 | 221 | 291 | 0 | 0 | 9 | 81 | 252 | 170 | 512 |
| Carrie Matthews Rec Center | | 311.02 % Voted | 20% | 0% | 0% | 0% | 24% | 20% | 0% | 4% | 21% | 19% | 0% | 0% | 4% | 9% | 26% | 36% | 20% |
| Carrie Matthews Rec Center | Subtotal | No. Registered | 2566 | 0 | 0 | 0 | 496 | 2016 | 2 | 52 | 1054 | 1511 | 1 | 0 | 256 | 880 | 982 | 468 | 2566 |
| Carrie Matthews Rec Center | Subtotal | No. Voted | 512 | 0 | 0 | 0 | 117 | 393 | 0 | 2 | 221 | 291 | 0 | 0 | 9 | 81 | 25 | 170 | 512 |

| Location | No. | Type | | | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Carrie Matthews Rec Center | Subtotal | % Voted | 20% | 0% | 0% | 0% | 24% | 19% | 0% | 4% | 21% | 19% | 0% | 0% | 4% | 9% | 3% | 36% | 20% |
| Turner Surles Comm Center | 312.01 | No. Registered | 470 | 0 | 0 | 0 | 29 | 438 | 0 | 3 | 204 | 266 | 0 | 0 | 39 | 162 | 186 | 83 | 470 |
| Turner Surles Comm Center | 312.01 | No. Voted | 142 | 0 | 0 | 0 | 10 | 132 | 0 | 0 | 48 | 94 | 0 | 0 | 2 | 25 | 71 | 44 | 142 |
| Turner Surles Comm Center | 312.01 | % Voted | 30% | 0% | 0% | 0% | 34% | 30% | 0% | 0% | 24% | 35% | 0% | 0% | 5% | 15% | 38% | 53% | 30% |
| Morgan County DHR | 313.01 | No. Registered | 650 | 0 | 0 | 0 | 620 | 21 | 2 | 7 | 303 | 347 | 0 | 0 | 45 | 168 | 222 | 215 | 650 |
| Morgan County DHR | 313.01 | No. Voted | 312 | 0 | 0 | 0 | 306 | 5 | 0 | 1 | 152 | 160 | 0 | 0 | 5 | 49 | 125 | 133 | 312 |
| Morgan County DHR | 313.01 | % Voted | 48% | 0% | 0% | 0% | 49% | 24% | 0% | 14% | 50% | 46% | 0% | 0% | 11% | 29% | 56% | 62% | 48% |
| St Andrews Presbyterian Church | 314.02 | No. Registered | 965 | 0 | 0 | 0 | 892 | 48 | 12 | 13 | 471 | 494 | 0 | 0 | 92 | 208 | 482 | 183 | 965 |
| St Andrews Presbyterian Church | 314.02 | No. Voted | 413 | 0 | 0 | 0 | 390 | 17 | 0 | 6 | 203 | 210 | 0 | 0 | 10 | 49 | 238 | 116 | 413 |
| St Andrews Presbyterian Church | 314.02 | % Voted | 43% | 0% | 0% | 0% | 44% | 35% | 0% | 46% | 43% | 43% | 0% | 0% | 11% | 24% | 49% | 63% | 43% |
| First Bible Church | 315.01 | No. Registered | 1440 | 0 | 0 | 0 | 1305 | 101 | 15 | 19 | 665 | 775 | 0 | 0 | 116 | 283 | 636 | 405 | 1440 |
| First Bible Church | 315.01 | No. Voted | 601 | 0 | 0 | 0 | 575 | 20 | 1 | 5 | 284 | 317 | 0 | 0 | 10 | 48 | 290 | 253 | 601 |
| First Bible Church | 315.01 | % Voted | 42% | 0% | 0% | 0% | 44% | 20% | 7% | 26% | 43% | 41% | 0% | 0% | 9% | 17% | 46% | 62% | 42% |
| First Bible Church | 315.02 | No. Registered | 1561 | 0 | 0 | 0 | 940 | 557 | 6 | 58 | 542 | 1018 | 1 | 0 | 155 | 599 | 494 | 313 | 1561 |
| First Bible Church | 315.02 | No. Voted | 273 | 0 | 0 | 0 | 209 | 59 | 1 | 4 | 112 | 161 | 0 | 0 | 10 | 51 | 104 | 108 | 273 |
| First Bible Church | 315.02 | % Voted | 17% | 0% | 0% | 0% | 22% | 11% | 17% | 7% | 21% | 16% | 0% | 0% | 6% | 9% | 21% | 35% | 17% |
| First Bible Church | Subtotal | No. Registered | 3001 | 0 | 0 | 0 | 2245 | 658 | 21 | 77 | 1207 | 1793 | 1 | 0 | 271 | 882 | 1130 | 718 | 3001 |
| First Bible Church | Subtotal | No. Voted | 874 | 0 | 0 | 0 | 784 | 79 | 2 | 9 | 396 | 478 | 0 | 0 | 20 | 99 | 394 | 361 | 874 |
| First Bible Church | Subtotal | % Voted | 29% | 0% | 0% | 0% | 35% | 12% | 10% | 12% | 33% | 27% | 0% | 0% | 7% | 11% | 35% | 50% | 29% |
| Cedar Ridge Middle School | 316.01 | No. Registered | 147 | 0 | 0 | 0 | 145 | 2 | 0 | 0 | 75 | 72 | 0 | 0 | 13 | 29 | 93 | 12 | 147 |
| Cedar Ridge Middle School | 316.01 | No. Voted | 51 | 0 | 0 | 0 | 51 | 0 | 0 | 0 | 25 | 26 | 0 | 0 | 0 | 7 | 38 | 6 | 51 |
| Cedar Ridge Middle School | 316.01 | % Voted | 35% | 0% | 0% | 0% | 35% | 0% | 0% | 0% | 33% | 36% | 0% | 0% | 0% | 24% | 41% | 50% | 35% |
| Cedar Ridge Middle School | 316.02 | No. Registered | 2027 | 0 | 0 | 0 | 1827 | 135 | 11 | 54 | 964 | 1063 | 0 | 0 | 176 | 573 | 973 | 305 | 2027 |
| Cedar Ridge Middle School | 316.02 | No. Voted | 761 | 0 | 0 | 0 | 703 | 49 | 1 | 8 | 378 | 383 | 0 | 0 | 23 | 144 | 418 | 176 | 761 |
| Cedar Ridge Middle School | 316.02 | % Voted | 38% | 0% | 0% | 0% | 38% | 36% | 9% | 15% | 39% | 36% | 0% | 0% | 13% | 25% | 43% | 58% | 38% |
| Cedar Ridge Middle School | Subtotal | No. Registered | 2174 | 0 | 0 | 0 | 1972 | 137 | 11 | 54 | 1039 | 1135 | 0 | 0 | 189 | 602 | 1066 | 317 | 2174 |
| Cedar Ridge Middle School | Subtotal | No. Voted | 812 | 0 | 0 | 0 | 754 | 49 | 1 | 8 | 403 | 409 | 0 | 0 | 23 | 151 | 456 | 182 | 812 |
| Cedar Ridge Middle School | Subtotal | % Voted | 37% | 0% | 0% | 0% | 38% | 36% | 9% | 15% | 39% | 36% | 0% | 0% | 12% | 25% | 43% | 57% | 37% |
| Decatur Fire & Rescue | 317.01 | No. Registered | 545 | 0 | 0 | 0 | 452 | 69 | 3 | 21 | 247 | 298 | 0 | 0 | 40 | 167 | 236 | 102 | 545 |
| Decatur Fire & Rescue | 317.01 | No. Voted | 138 | 0 | 0 | 0 | 125 | 11 | 0 | 2 | 63 | 75 | 0 | 0 | 9 | 19 | 77 | 42 | 138 |
| Decatur Fire & Rescue | 317.01 | % Voted | 25% | 0% | 0% | 0% | 28% | 16% | 0% | 10% | 26% | 25% | 0% | 0% | 11% | 33% | 41% | 53% | 25% |
| Decatur Fire & Rescue #8 | 401.01 | No. Registered | 1814 | 0 | 0 | 0 | 1747 | 21 | 17 | 29 | 895 | 919 | 0 | 0 | 98 | 377 | 790 | 549 | 1814 |
| Decatur Fire & Rescue #8 | 401.01 | No. Voted | 762 | 0 | 0 | 0 | 746 | 3 | 4 | 9 | 391 | 371 | 0 | 0 | 10 | 99 | 351 | 302 | 762 |
| Decatur Fire & Rescue #8 | 401.01 | % Voted | 42% | 0% | 0% | 0% | 43% | 14% | 24% | 31% | 44% | 40% | 0% | 0% | 10% | 26% | 44% | 55% | 42% |
| Oak Park Middle School | 402.01 | No. Registered | 1633 | 0 | 0 | 0 | 1535 | 73 | 5 | 20 | 736 | 897 | 0 | 0 | 106 | 529 | 641 | 357 | 1633 |
| Oak Park Middle School | 402.01 | No. Voted | 585 | 0 | 0 | 0 | 573 | 7 | 2 | 3 | 263 | 322 | 0 | 0 | 10 | 133 | 259 | 183 | 585 |
| Oak Park Middle School | 402.01 | % Voted | 36% | 0% | 0% | 0% | 37% | 10% | 40% | 15% | 36% | 36% | 0% | 0% | 9% | 25% | 40% | 51% | 36% |
| Oak Park Middle School | 402.02 | No. Registered | 38 | 0 | 0 | 0 | 30 | 4 | 0 | 4 | 12 | 26 | 0 | 0 | 5 | 16 | 15 | 2 | 38 |
| Oak Park Middle School | 402.02 | No. Voted | 5 | 0 | 0 | 0 | 3 | 2 | 0 | 0 | 3 | 2 | 0 | 0 | 0 | 1 | 2 | 2 | 5 |
| Oak Park Middle School | 402.02 | % Voted | 13% | 0% | 0% | 0% | 10% | 50% | 0% | 0% | 25% | 8% | 0% | 0% | 0% | 6% | 13% | 100% | 13% |
| Oak Park Middle School | Subtotal | No. Registered | 1671 | 0 | 0 | 0 | 1565 | 77 | 5 | 24 | 748 | 923 | 0 | 0 | 111 | 545 | 656 | 359 | 1671 |
| Oak Park Middle School | Subtotal | No. Voted | 590 | 0 | 0 | 0 | 576 | 9 | 2 | 3 | 266 | 324 | 0 | 0 | 10 | 134 | 261 | 185 | 590 |
| Oak Park Middle School | Subtotal | % Voted | 35% | 0% | 0% | 0% | 37% | 12% | 36% | 13% | 36% | 35% | 0% | 0% | 9% | 25% | 4% | 52% | 35% |
| TC Almon Recreation Center | 403.01 | No. Registered | 1927 | 0 | 0 | 0 | 1882 | 19 | 12 | 14 | 934 | 993 | 0 | 0 | 161 | 448 | 835 | 483 | 1927 |
| TC Almon Recreation Center | 403.01 | No. Voted | 917 | 0 | 0 | 0 | 909 | 7 | 1 | 0 | 454 | 463 | 0 | 0 | 24 | 155 | 438 | 300 | 917 |
| TC Almon Recreation Center | 403.01 | % Voted | 48% | 0% | 0% | 0% | 48% | 37% | 8% | 0% | 49% | 47% | 0% | 0% | 15% | 35% | 52% | 62% | 48% |
| | 501.01 | | 2231 | 0 | 0 | 0 | 2170 | 30 | 2 | 29 | 1050 | 1181 | 0 | 0 | 182 | 635 | 987 | 427 | 2231 |
| | 501.01 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 501.01 | | 0% | 0% | 0% | 0% | 0% | 0% | 0% | 0% | 0% | 0% | 0% | 0% | 0% | 0% | 0% | 0% | 0% |
| | 501.03 | | 1797 | 0 | 0 | 0 | 1723 | 33 | 15 | 26 | 860 | 937 | 0 | 0 | 138 | 579 | 688 | 392 | 1797 |
| | 501.03 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 501.03 | | 0% | 0% | 0% | 0% | 0% | 0% | 0% | 0% | 0% | 0% | 0% | 0% | 0% | 0% | 0% | 0% | 0% |
| | 501.04 | | 14 | 0 | 0 | 0 | 14 | 0 | 0 | 0 | 4 | 10 | 0 | 0 | 1 | 1 | 2 | 10 | 14 |
| | 501.04 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 501.04 | | 0% | 0% | 0% | 0% | 0% | 0% | 0% | 0% | 0% | 0% | 0% | 0% | 0% | 0% | 0% | 0% | 0% |
| | 601.01 | | 727 | 0 | 0 | 0 | 686 | 27 | 1 | 13 | 361 | 366 | 0 | 0 | 67 | 202 | 327 | 131 | 727 |

| | | | | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 601.01 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 601.01 | 0% | 0% | 0% | 0% | 0% | 0% | 0% | 0% | 0% | 0% | 0% | 0% | 0% | 0% | 0% | 0% | 0% | 0% |
| 701.01 | 1174 | 0 | 0 | 0 | 0 | 1082 | 79 | 1 | 12 | 553 | 621 | 0 | 0 | 88 | 314 | 505 | 267 | 1174 |
| 701.01 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 701.01 | 0% | 0% | 0% | 0% | 0% | 0% | 0% | 0% | 0% | 0% | 0% | 0% | 0% | 0% | 0% | 0% | 0% | 0% |
| 801.01 | 1414 | 0 | 0 | 0 | 0 | 1369 | 9 | 4 | 32 | 667 | 767 | 0 | 0 | 89 | 401 | 625 | 299 | 1414 |
| 801.01 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 801.01 | 0% | 0% | 0% | 0% | 0% | 0% | 0% | 0% | 0% | 0% | 0% | 0% | 0% | 0% | 0% | 0% | 0% | 0% |
| 901.01 | 2392 | 0 | 0 | 0 | 0 | 2337 | 4 | 10 | 41 | 1104 | 1268 | 0 | 0 | 202 | 639 | 1019 | 532 | 2392 |
| 901.01 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 901.01 | 0% | 0% | 0% | 0% | 0% | 0% | 0% | 0% | 0% | 0% | 0% | 0% | 0% | 0% | 0% | 0% | 0% | 0% |
| 1001.01 | 701 | 0 | 0 | 0 | 0 | 680 | 0 | 1 | 20 | 340 | 361 | 0 | 0 | 57 | 198 | 287 | 159 | 701 |
| 1001.01 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 1001.01 | 0% | 0% | 0% | 0% | 0% | 0% | 0% | 0% | 0% | 0% | 0% | 0% | 0% | 0% | 0% | 0% | 0% | 0% |
| 1101.01 | 3 | 0 | 0 | 0 | 0 | 3 | 0 | 0 | 0 | 2 | 1 | 0 | 0 | 0 | 2 | 1 | 0 | 3 |
| 1101.01 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 1101.01 | 0% | 0% | 0% | 0% | 0% | 0% | 0% | 0% | 0% | 0% | 0% | 0% | 0% | 0% | 0% | 0% | 0% | 0% |
| 1301.01 | 1368 | 0 | 0 | 0 | 0 | 1309 | 28 | 6 | 25 | 633 | 735 | 0 | 0 | 101 | 414 | 610 | 243 | 1368 |
| 1301.01 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 1301.01 | 0% | 0% | 0% | 0% | 0% | 0% | 0% | 0% | 0% | 0% | 0% | 0% | 0% | 0% | 0% | 0% | 0% | 0% |
| 1301.02 | 447 | 0 | 0 | 0 | 0 | 416 | 26 | 2 | 3 | 197 | 249 | 1 | 0 | 34 | 153 | 181 | 79 | 447 |
| 1301.02 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 1301.02 | 0% | 0% | 0% | 0% | 0% | 0% | 0% | 0% | 0% | 0% | 0% | 0% | 0% | 0% | 0% | 0% | 0% | 0% |
| 1401.02 | 1548 | 0 | 0 | 0 | 0 | 1510 | 8 | 1 | 29 | 723 | 825 | 0 | 0 | 136 | 503 | 653 | 256 | 1548 |
| 1401.02 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 1401.02 | 0% | 0% | 0% | 0% | 0% | 0% | 0% | 0% | 0% | 0% | 0% | 0% | 0% | 0% | 0% | 0% | 0% | 0% |
| 1501.01 | 410 | 0 | 0 | 0 | 0 | 405 | 1 | 1 | 3 | 187 | 223 | 0 | 0 | 25 | 127 | 158 | 100 | 410 |
| 1501.01 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 1501.01 | 0% | 0% | 0% | 0% | 0% | 0% | 0% | 0% | 0% | 0% | 0% | 0% | 0% | 0% | 0% | 0% | 0% | 0% |
| 1501.02 | 5851 | 0 | 0 | 0 | 0 | 5544 | 195 | 11 | 101 | 2635 | 3216 | 0 | 0 | 492 | 2043 | 2199 | 1117 | 5851 |
| 1501.02 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 1501.02 | 0% | 0% | 0% | 0% | 0% | 0% | 0% | 0% | 0% | 0% | 0% | 0% | 0% | 0% | 0% | 0% | 0% | 0% |
| 1502.01 | 324 | 0 | 0 | 0 | 0 | 313 | 6 | 0 | 5 | 147 | 177 | 0 | 0 | 15 | 102 | 131 | 76 | 324 |
| 1502.01 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 1502.01 | 0% | 0% | 0% | 0% | 0% | 0% | 0% | 0% | 0% | 0% | 0% | 0% | 0% | 0% | 0% | 0% | 0% | 0% |
| 1502.03 | 44 | 0 | 0 | 0 | 0 | 44 | 0 | 0 | 0 | 25 | 19 | 0 | 0 | 8 | 13 | 16 | 7 | 44 |
| 1502.03 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 1502.03 | 0% | 0% | 0% | 0% | 0% | 0% | 0% | 0% | 0% | 0% | 0% | 0% | 0% | 0% | 0% | 0% | 0% | 0% |
| 1502.04 | 261 | 0 | 0 | 0 | 0 | 247 | 4 | 0 | 10 | 126 | 135 | 0 | 0 | 10 | 94 | 108 | 49 | 261 |
| 1502.04 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 1502.04 | 0% | 0% | 0% | 0% | 0% | 0% | 0% | 0% | 0% | 0% | 0% | 0% | 0% | 0% | 0% | 0% | 0% | 0% |
| 1502.05 | 3618 | 0 | 0 | 0 | 0 | 3366 | 192 | 9 | 51 | 1659 | 1959 | 0 | 0 | 327 | 1072 | 1404 | 815 | 3618 |
| 1502.05 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 1502.05 | 0% | 0% | 0% | 0% | 0% | 0% | 0% | 0% | 0% | 0% | 0% | 0% | 0% | 0% | 0% | 0% | 0% | 0% |
| 1601.01 | 429 | 0 | 0 | 0 | 0 | 342 | 71 | 0 | 16 | 193 | 236 | 0 | 0 | 39 | 177 | 146 | 67 | 429 |
| 1601.01 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 1601.01 | 0% | 0% | 0% | 0% | 0% | 0% | 0% | 0% | 0% | 0% | 0% | 0% | 0% | 0% | 0% | 0% | 0% | 0% |
| 1601.02 | 1489 | 0 | 0 | 0 | 0 | 1348 | 105 | 1 | 35 | 722 | 767 | 0 | 0 | 100 | 481 | 660 | 248 | 1489 |
| 1601.02 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 1601.02 | 0% | 0% | 0% | 0% | 0% | 0% | 0% | 0% | 0% | 0% | 0% | 0% | 0% | 0% | 0% | 0% | 0% | 0% |
| 1701.01 | 965 | 0 | 0 | 0 | 0 | 934 | 12 | 2 | 17 | 462 | 503 | 0 | 0 | 68 | 244 | 443 | 210 | 965 |
| 1701.01 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 1701.01 | 0% | 0% | 0% | 0% | 0% | 0% | 0% | 0% | 0% | 0% | 0% | 0% | 0% | 0% | 0% | 0% | 0% | 0% |
| 1801.01 | 2002 | 0 | 0 | 0 | 0 | 1960 | 9 | 1 | 32 | 904 | 1098 | 0 | 0 | 146 | 657 | 840 | 359 | 2002 |
| 1801.01 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 1801.01 | 0% | 0% | 0% | 0% | 0% | 0% | 0% | 0% | 0% | 0% | 0% | 0% | 0% | 0% | 0% | 0% | 0% | 0% |
| 1901.01 | 568 | 0 | 0 | 0 | 0 | 545 | 17 | 0 | 6 | 266 | 302 | 0 | 0 | 42 | 160 | 248 | 118 | 568 |

| | | | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1901.01 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 1901.01 | 0% | 0% | 0% | 0% | 0% | 0% | 0% | 0% | 0% | 0% | 0% | 0% | 0% | 0% | 0% | 0% | 0% |
| 2001.01 | 609 | 0 | 0 | 0 | 639 | 26 | 0 | 4 | 311 | 358 | 0 | 0 | 48 | 211 | 274 | 136 | 669 |
| 2001.01 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 2001.01 | 0% | 0% | 0% | 0% | 0% | 0% | 0% | 0% | 0% | 0% | 0% | 0% | 0% | 0% | 0% | 0% | 0% |
| 2101.01 | 618 | 0 | 0 | 0 | 606 | 2 | 0 | 10 | 280 | 338 | 0 | 0 | 53 | 194 | 263 | 108 | 618 |
| 2101.01 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 2101.01 | 0% | 0% | 0% | 0% | 0% | 0% | 0% | 0% | 0% | 0% | 0% | 0% | 0% | 0% | 0% | 0% | 0% |
| 2101.03 | 698 | 0 | 0 | 0 | 681 | 7 | 1 | 9 | 413 | 485 | 0 | 0 | 42 | 235 | 232 | 189 | 698 |
| 2101.03 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 2101.03 | 0% | 0% | 0% | 0% | 0% | 0% | 0% | 0% | 0% | 0% | 0% | 0% | 0% | 0% | 0% | 0% | 0% |
| 2201.01 | 557 | 0 | 0 | 0 | 550 | 0 | 1 | 6 | 282 | 275 | 0 | 0 | 39 | 150 | 243 | 125 | 557 |
| 2201.01 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 2201.01 | 0% | 0% | 0% | 0% | 0% | 0% | 0% | 0% | 0% | 0% | 0% | 0% | 0% | 0% | 0% | 0% | 0% |
| 2301.01 | 609 | 0 | 0 | 0 | 602 | 1 | 1 | 5 | 297 | 312 | 0 | 0 | 52 | 204 | 234 | 119 | 609 |
| 2301.01 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 2301.01 | 0% | 0% | 0% | 0% | 0% | 0% | 0% | 0% | 0% | 0% | 0% | 0% | 0% | 0% | 0% | 0% | 0% |
| 2401.01 | 438 | 0 | 0 | 0 | 436 | 0 | 0 | 2 | 216 | 222 | 0 | 0 | 32 | 127 | 176 | 103 | 438 |
| 2401.01 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 2401.01 | 0% | 0% | 0% | 0% | 0% | 0% | 0% | 0% | 0% | 0% | 0% | 0% | 0% | 0% | 0% | 0% | 0% |
| 2401.02 | 24 | 0 | 0 | 0 | 23 | 0 | 0 | 1 | 12 | 12 | 0 | 0 | 3 | 10 | 10 | 1 | 24 |
| 2401.02 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 2401.02 | 0% | 0% | 0% | 0% | 0% | 0% | 0% | 0% | 0% | 0% | 0% | 0% | 0% | 0% | 0% | 0% | 0% |
| 2501.01 | 608 | 0 | 0 | 0 | 597 | 0 | 0 | 11 | 290 | 318 | 0 | 0 | 41 | 235 | 231 | 111 | 608 |
| 2501.01 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 2501.01 | 0% | 0% | 0% | 0% | 0% | 0% | 0% | 0% | 0% | 0% | 0% | 0% | 0% | 0% | 0% | 0% | 0% |
| 2501.02 | 349 | 0 | 0 | 0 | 347 | 1 | 1 | 0 | 173 | 176 | 0 | 0 | 21 | 109 | 140 | 79 | 349 |
| 2501.02 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 2501.02 | 0% | 0% | 0% | 0% | 0% | 0% | 0% | 0% | 0% | 0% | 0% | 0% | 0% | 0% | 0% | 0% | 0% |
| 2601.01 | 730 | 0 | 0 | 0 | 723 | 2 | 2 | 3 | 322 | 408 | 0 | 0 | 62 | 246 | 276 | 146 | 730 |
| 2601.01 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 2601.01 | 0% | 0% | 0% | 0% | 0% | 0% | 0% | 0% | 0% | 0% | 0% | 0% | 0% | 0% | 0% | 0% | 0% |
| 2601.03 | 39 | 0 | 0 | 0 | 39 | 0 | 0 | 0 | 20 | 19 | 0 | 0 | 1 | 10 | 22 | 6 | 39 |
| 2601.03 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 2601.03 | 0% | 0% | 0% | 0% | 0% | 0% | 0% | 0% | 0% | 0% | 0% | 0% | 0% | 0% | 0% | 0% | 0% |
| 2701.01 | 293 | 0 | 0 | 0 | 290 | 0 | 0 | 3 | 137 | 156 | 0 | 0 | 28 | 104 | 113 | 48 | 293 |
| 2701.01 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 2701.01 | 0% | 0% | 0% | 0% | 0% | 0% | 0% | 0% | 0% | 0% | 0% | 0% | 0% | 0% | 0% | 0% | 0% |
| 2801.01 | 546 | 0 | 0 | 0 | 533 | 7 | 0 | 6 | 250 | 296 | 0 | 0 | 38 | 172 | 229 | 107 | 546 |
| 2801.01 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 2801.01 | 0% | 0% | 0% | 0% | 0% | 0% | 0% | 0% | 0% | 0% | 0% | 0% | 0% | 0% | 0% | 0% | 0% |
| Total No. Registered | 69078 | 0 | 0 | 0 | 59717 | 7748 | 222 | 1391 | 31168 | 37907 | 3 | 0 | 5418 | 21135 | 27841 | 14684 | 69078 |
| Total No.Voted | 10044 | 0 | 0 | 0 | 8621 | 1302 | 21 | 100 | 4639 | 5405 | 0 | 0 | 209 | 1595 | 4714 | 3526 | 10044 |
| Total % Voted | 15% | 0% | 0% | 0% | 14% | 17% | 9% | 7% | 15% | 14% | 0% | 0% | 4% | 8% | 17% | 24% | 15% |

| political_subdivision | | | PND 1 | UNA 2 | 3 OTH | W 1 | B 2 | A 3 | OTH | M | F | Unkn | <18 | 18-24 | 25-44 | 45-65 | >65 | Total |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | 101.01 | | 284 | 0 | 0 | 0 | 210 | 66 | 0 | 8 | 125 | 159 | 0 | 0 | 19 | 71 | 128 | 66 | 284 |
| | 101.01 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 101.01 | | 0% | 0% | 0% | 0% | 0% | 0% | 0% | 0% | 0% | 0% | 0% | 0% | 0% | 0% | 0% | 0% | 0% |
| | 201.01 | | 442 | 0 | 0 | 0 | 434 | 5 | 0 | 3 | 211 | 231 | 0 | 0 | 23 | 116 | 179 | 124 | 442 |
| | 201.01 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 201.01 | | 0% | 0% | 0% | 0% | 0% | 0% | 0% | 0% | 0% | 0% | 0% | 0% | 0% | 0% | 0% | 0% | 0% |
| Morgan County Courthouse | 301.01 | No. Registered | 681 | 0 | 0 | 0 | 637 | 31 | 2 | 11 | 285 | 396 | 0 | 0 | 28 | 162 | 278 | 213 | 681 |
| Morgan County Courthouse | 301.01 | No. Voted | 266 | 0 | 0 | 0 | 250 | 9 | 1 | 6 | 112 | 154 | 0 | 0 | 4 | 41 | 121 | 100 | 266 |
| Morgan County Courthouse | 301.01 | % Voted | 39% | 0% | 0% | 0% | 39% | 29% | 50% | 55% | 39% | 39% | 0% | 0% | 14% | 25% | 44% | 47% | 39% |
| West Decatur Elementary | 302.01 | No. Registered | 1179 | 0 | 0 | 0 | 499 | 637 | 11 | 32 | 505 | 674 | 0 | 0 | 110 | 408 | 482 | 179 | 1179 |
| West Decatur Elementary | 302.01 | No. Voted | 378 | 0 | 0 | 0 | 152 | 221 | 4 | 1 | 164 | 214 | 0 | 0 | 14 | 80 | 196 | 88 | 378 |
| West Decatur Elementary | 302.01 | % Voted | 32% | 0% | 0% | 0% | 30% | 35% | 36% | 3% | 32% | 32% | 0% | 0% | 13% | 20% | 41% | 49% | 32% |
| Aquadome Recreation Center | 303.01 | No. Registered | 1091 | 0 | 0 | 0 | 559 | 466 | 0 | 66 | 441 | 650 | 0 | 0 | 98 | 397 | 382 | 214 | 1091 |
| Aquadome Recreation Center | 303.01 | No. Voted | 300 | 0 | 0 | 0 | 161 | 136 | 0 | 3 | 124 | 176 | 0 | 0 | 8 | 68 | 136 | 88 | 300 |
| Aquadome Recreation Center | 303.01 | % Voted | 27% | 0% | 0% | 0% | 29% | 29% | 0% | 5% | 28% | 27% | 0% | 0% | 8% | 17% | 36% | 41% | 27% |
| Fort Decatur Recreation Center | 304.01 | No. Registered | 1324 | 0 | 0 | 0 | 1199 | 86 | 6 | 33 | 582 | 742 | 0 | 0 | 92 | 436 | 558 | 258 | 1324 |
| Fort Decatur Recreation Center | 304.01 | No. Voted | 464 | 0 | 0 | 0 | 453 | 9 | 0 | 2 | 199 | 265 | 0 | 0 | 12 | 106 | 219 | 127 | 464 |
| Fort Decatur Recreation Center | 304.01 | % Voted | 35% | 0% | 0% | 0% | 38% | 10% | 0% | 6% | 34% | 36% | 0% | 0% | 13% | 24% | 41% | 49% | 35% |
| Somerville Road Elementary | 305.02 | No. Registered | 1800 | 0 | 0 | 0 | 1325 | 388 | 3 | 84 | 718 | 1082 | 0 | 0 | 140 | 526 | 653 | 481 | 1800 |
| Somerville Road Elementary | 305.02 | No. Voted | 520 | 0 | 0 | 0 | 452 | 55 | 0 | 13 | 222 | 298 | 0 | 0 | 11 | 66 | 203 | 240 | 520 |
| Somerville Road Elementary | 305.02 | % Voted | 29% | 0% | 0% | 0% | 34% | 14% | 0% | 15% | 31% | 28% | 0% | 0% | 8% | 13% | 31% | 50% | 29% |
| Somerville Road Elementary | 305.03 | No. Registered | 1 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 1 |
| Somerville Road Elementary | 305.03 | No. Voted | 1 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 1 |
| Somerville Road Elementary | 305.03 | % Voted | 100% | 0% | 0% | 0% | 100% | 0% | 0% | 0% | 100% | 0% | 0% | 0% | 0% | 0% | 0% | 100% | 100% |
| Somerville Road Elementary | Subtotal | No. Registered | 1801 | 0 | 0 | 0 | 1326 | 388 | 3 | 84 | 719 | 1082 | 0 | 0 | 140 | 526 | 653 | 482 | 1801 |
| Somerville Road Elementary | Subtotal | No. Voted | 521 | 0 | 0 | 0 | 453 | 55 | 0 | 13 | 223 | 298% | 0 | 0 | 11 | 66 | 203 | 241 | 521 |
| Somerville Road Elementary | Subtotal | % Voted | 29% | 0% | 0% | 0% | 34% | 14% | 0% | 15% | 31% | 28% | | | 8% | 13% | 31% | 50% | 29% |
| Westmeade Baptist Church | 306.01 | No. Registered | 1256 | 0 | 0 | 0 | 1032 | 189 | 3 | 32 | 520 | 736 | 0 | 0 | 76 | 360 | 452 | 368 | 1256 |
| Westmeade Baptist Church | 306.01 | No. Voted | 341 | 0 | 0 | 0 | 301 | 37 | 1 | 2 | 148 | 193 | 0 | 0 | 8 | 41 | 144 | 148 | 341 |
| Westmeade Baptist Church | 306.01 | % Voted | 27% | 0% | 0% | 0% | 29% | 20% | 33% | 6% | 28% | 26% | 0% | 0% | 11% | 11% | 32% | 40% | 27% |
| Decatur Utilities Auditorium | 307.01 | No. Registered | 735 | 0 | 0 | 0 | 640 | 79 | 1 | 15 | 307 | 428 | 0 | 0 | 36 | 175 | 260 | 264 | 735 |
| Decatur Utilities Auditorium | 307.01 | No. Voted | 233 | 0 | 0 | 0 | 217 | 13 | 0 | 3 | 108 | 125 | 0 | 0 | 1 | 30 | 90 | 112 | 233 |
| Decatur Utilities Auditorium | 307.01 | % Voted | 32% | 0% | 0% | 0% | 34% | 16% | 0% | 20% | 35% | 29% | 0% | 0% | 3% | 17% | 35% | 42% | 32% |
| First Baptist Chr Austinville | 308.01 | No. Registered | 3415 | 0 | 0 | 0 | 2698 | 594 | 13 | 110 | 1377 | 2038 | 0 | 0 | 224 | 1047 | 1255 | 889 | 3415 |
| First Baptist Chr Austinville | 308.01 | No. Voted | 880 | 0 | 0 | 0 | 803 | 62 | 1 | 14 | 388 | 492 | 0 | 0 | 11 | 91 | 409 | 366 | 880 |
| First Baptist Chr Austinville | 308.01 | % Voted | 26% | 0% | 0% | 0% | 30% | 10% | 8% | 13% | 28% | 24% | 0% | 0% | 5% | 9% | 33% | 42% | 26% |
| American Legion Post 15 | 309.01 | No. Registered | 315 | 0 | 0 | 0 | 239 | 68 | 2 | 6 | 134 | 181 | 0 | 0 | 16 | 102 | 111 | 86 | 315 |
| American Legion Post 15 | 309.01 | No. Voted | 96 | 0 | 0 | 0 | 84 | 11 | 1 | 0 | 41 | 55 | 0 | 0 | 1 | 16 | 36 | 43 | 96 |
| American Legion Post 15 | 309.01 | % Voted | 30% | 0% | 0% | 0% | 35% | 16% | 50% | 0% | 31% | 30% | 0% | 0% | 6% | 16% | 32% | 50% | 30% |
| Decatur Baptist Church | 310.01 | No. Registered | 948 | 0 | 0 | 0 | 772 | 144 | 3 | 29 | 437 | 511 | 0 | 0 | 68 | 341 | 391 | 148 | 948 |
| Decatur Baptist Church | 310.01 | No. Voted | 272 | 0 | 0 | 0 | 220 | 48 | 0 | 4 | 124 | 148 | 0 | 0 | 8 | 66 | 131 | 67 | 272 |
| Decatur Baptist Church | 310.01 | % Voted | 29% | 0% | 0% | 0% | 28% | 33% | 0% | 14% | 28% | 29% | 0% | 0% | 12% | 19% | 34% | 45% | 29% |
| Decatur Baptist Church | 310.02 | No. Registered | 3458 | 0 | 0 | 0 | 2953 | 419 | 17 | 69 | 1515 | 1943 | 0 | 0 | 230 | 1213 | 1414 | 601 | 3458 |
| Decatur Baptist Church | 310.02 | No. Voted | 1081 | 0 | 0 | 0 | 986 | 82 | 2 | 11 | 501 | 580 | 0 | 0 | 22 | 205 | 529 | 325 | 1081 |
| Decatur Baptist Church | 310.02 | % Voted | 31% | 0% | 0% | 0% | 33% | 20% | 12% | 16% | 33% | 30% | 0% | 0% | 10% | 17% | 37% | 54% | 31% |
| Decatur Baptist Church | Subtotal | No. Registered | 4406 | 0 | 0 | 0 | 3725 | 563 | 20 | 98 | 1952 | 2454 | 0 | 0 | 298 | 1554 | 1805 | 749 | 4406 |
| Decatur Baptist Church | Subtotal | No. Voted | 1353 | 0 | 0 | 0 | 1206 | 130 | 2 | 15 | 625 | 728 | 0 | 0 | 30 | 271 | 660 | 392 | 1353 |
| Decatur Baptist Church | Subtotal | % Voted | 31% | 0% | 0% | 0% | 32% | 23% | 10% | 15% | 32% | 30% | 0% | 0% | 10% | 17% | 37% | 52% | 31% |
| Carrie Matthews Rec Center | 311.01 | No. Registered | 5 | 0 | 0 | 0 | 3 | 1 | 0 | 1 | 3 | 2 | 0 | 0 | 0 | 4 | 1 | 0 | 5 |
| Carrie Matthews Rec Center | 311.01 | No. Voted | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Carrie Matthews Rec Center | 311.01 | % Voted | 0% | 0% | 0% | 0% | 0% | 0% | 0% | 0% | 0% | 0% | 0% | 0% | 0% | 0% | 0% | 0% | 0% |
| Carrie Matthews Rec Center | 311.02 | No. Registered | 2487 | 0 | 0 | 0 | 483 | 1953 | 2 | 49 | 1031 | 1455 | 1 | 0 | 225 | 851 | 948 | 463 | 2487 |
| Carrie Matthews Rec Center | 311.02 | No. Voted | 723 | 0 | 0 | 0 | 128 | 592 | 0 | 3 | 293 | 430 | 0 | 0 | 15 | 135 | 346 | 227 | 723 |
| Carrie Matthews Rec Center | 311.02 | % Voted | 29% | 0% | 0% | 0% | 27% | 30% | 0% | 6% | 28% | 30% | 0% | 0% | 7% | 16% | 36% | 49% | 29% |
| Carrie Matthews Rec Center | Subtotal | No. Registered | 2492 | 0 | 0 | 0 | 486 | 1954 | 2 | 50 | 1034 | 1457 | 1 | 0 | 225 | 855 | 949 | 463 | 2492 |
| Carrie Matthews Rec Center | Subtotal | No. Voted | 723 | 0 | 0 | 0 | 128 | 592 | 0 | 3 | 293 | 430 | 0 | 0 | 15 | 135 | 346 | 227 | 723 |

| Location | Precinct | Type | | | | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Carrie Matthews Rec Center | Subtotal | % Voted | 29% | 0% | 0% | 0% | 26% | 30% | 0% | 6% | 28% | 30% | 0% | 0% | 7% | 16% | 36% | 49% | 29% |
| Turner Suries Comm Center | 312.01 | No. Registered | 461 | 0 | 0 | 0 | 30 | 429 | 0 | 2 | 202 | 259 | 0 | 0 | 34 | 152 | 189 | 86 | 461 |
| Turner Suries Comm Center | 312.01 | No. Voted | 183 | 0 | 0 | 0 | 9 | 174 | 0 | 0 | 61 | 122 | 0 | 0 | 6 | 37 | 95 | 45 | 183 |
| Turner Suries Comm Center | 312.01 | % Voted | 40% | 0% | 0% | 0% | 30% | 41% | 0% | 0% | 30% | 47% | 0% | 0% | 18% | 24% | 50% | 52% | 40% |
| Morgan County DHR | 313.01 | No. Registered | 636 | 0 | 0 | 0 | 606 | 21 | 2 | 7 | 297 | 339 | 0 | 0 | 43 | 159 | 218 | 216 | 636 |
| Morgan County DHR | 313.01 | No. Voted | 314 | 0 | 0 | 0 | 308 | 5 | 0 | 1 | 152 | 162 | 0 | 0 | 4 | 46 | 124 | 140 | 314 |
| Morgan County DHR | 313.01 | % Voted | 49% | 0% | 0% | 0% | 51% | 24% | 0% | 14% | 51% | 48% | 0% | 0% | 9% | 29% | 57% | 65% | 49% |
| St Andrews Presbyterian Church | 314.02 | No. Registered | 979 | 0 | 0 | 0 | 908 | 46 | 12 | 13 | 474 | 505 | 0 | 0 | 89 | 216 | 495 | 179 | 979 |
| St Andrews Presbyterian Church | 314.02 | No. Voted | 448 | 0 | 0 | 0 | 424 | 19 | 1 | 4 | 322 | 226 | 0 | 0 | 8 | 4 | 266 | 129 | 448 |
| St Andrews Presbyterian Church | 314.02 | % Voted | 46% | 0% | 0% | 0% | 47% | 41% | 8% | 31% | 47% | 45% | 0% | 0% | 9% | 21% | 54% | 72% | 46% |
| First Bible Church | 315.01 | No. Registered | 1424 | 0 | 0 | 0 | 1299 | 95 | 15 | 15 | 663 | 761 | 0 | 0 | 113 | 282 | 629 | 400 | 1424 |
| First Bible Church | 315.01 | No. Voted | 647 | 0 | 0 | 0 | 624 | 19 | 2 | 2 | 304 | 343 | 0 | 0 | 11 | 58 | 302 | 276 | 647 |
| First Bible Church | 315.01 | % Voted | 45% | 0% | 0% | 0% | 48% | 20% | 13% | 13% | 46% | 45% | 0% | 0% | 10% | 21% | 48% | 69% | 45% |
| First Bible Church | 315.02 | No. Registered | 1494 | 0 | 0 | 0 | 922 | 514 | 7 | 51 | 520 | 972 | 2 | 0 | 125 | 580 | 478 | 311 | 1494 |
| First Bible Church | 315.02 | No. Voted | 283 | 0 | 0 | 0 | 218 | 62 | 1 | 2 | 117 | 166 | 0 | 0 | 9 | 47 | 116 | 111 | 283 |
| First Bible Church | 315.02 | % Voted | 19% | 0% | 0% | 0% | 24% | 12% | 14% | 4% | 23% | 17% | 0% | 0% | 7% | 8% | 24% | 36% | 19% |
| First Bible Church | Subtotal | No. Registered | 2918 | 0 | 0 | 0 | 2221 | 609 | 22 | 66 | 1183 | 1733 | 2 | 0 | 238 | 862 | 1107 | 711 | 2918 |
| First Bible Church | Subtotal | No. Voted | 930 | 0 | 0 | 0 | 842 | 81 | 3 | 4 | 421 | 509 | 0 | 0 | 20 | 15 | 418 | 387 | 930 |
| First Bible Church | Subtotal | % Voted | 32% | 0% | 0% | 0% | 38% | 13% | 14% | 6% | 36% | 29% | 0% | 0% | 8% | 12% | 38% | 54% | 32% |
| Cedar Ridge Middle School | 316.01 | No. Registered | 146 | 0 | 0 | 0 | 144 | 2 | 0 | 0 | 74 | 72 | 0 | 0 | 12 | 31 | 92 | 11 | 146 |
| Cedar Ridge Middle School | 316.01 | No. Voted | 61 | 0 | 0 | 0 | 60 | 1 | 0 | 0 | 29 | 32 | 0 | 0 | 2 | 7 | 47 | 5 | 61 |
| Cedar Ridge Middle School | 316.01 | % Voted | 42% | 0% | 0% | 0% | 42% | 50% | 0% | 0% | 39% | 44% | 0% | 0% | 17% | 23% | 51% | 45% | 42% |
| Cedar Ridge Middle School | 316.02 | No. Registered | 2020 | 0 | 0 | 0 | 1820 | 138 | 11 | 51 | 959 | 1061 | 0 | 0 | 169 | 569 | 975 | 307 | 2020 |
| Cedar Ridge Middle School | 316.02 | No. Voted | 804 | 0 | 0 | 0 | 747 | 44 | 2 | 11 | 396 | 408 | 0 | 0 | 19 | 155 | 447 | 183 | 804 |
| Cedar Ridge Middle School | 316.02 | % Voted | 40% | 0% | 0% | 0% | 41% | 32% | 18% | 22% | 41% | 38% | 0% | 0% | 11% | 27% | 46% | 60% | 40% |
| Cedar Ridge Middle School | Subtotal | No. Registered | 2166 | 0 | 0 | 0 | 1964 | 140 | 11 | 51 | 1033 | 1133 | 0 | 0 | 181 | 600 | 1067 | 318 | 2166 |
| Cedar Ridge Middle School | Subtotal | No. Voted | 865 | 0 | 0 | 0 | 807 | 45 | 2 | 11 | 425 | 440 | 0 | 0 | 21 | 162 | 494 | 188 | 865 |
| Cedar Ridge Middle School | Subtotal | % Voted | 40% | 0% | 0% | 0% | 41% | 32% | 18% | 22% | 41% | 39% | 0% | 0% | 12% | 27% | 46% | 59% | 40% |
| Decatur Fire & Rescue | 317.01 | No. Registered | 532 | 0 | 0 | 0 | 486 | 66 | 3 | 17 | 242 | 290 | 0 | 0 | 33 | 163 | 235 | 101 | 532 |
| Decatur Fire & Rescue | 317.01 | No. Voted | 158 | 0 | 0 | 0 | 139 | 16 | 0 | 3 | 76 | 82 | 0 | 0 | 0 | 25 | 85 | 48 | 158 |
| Decatur Fire & Rescue | 317.01 | % Voted | 30% | 0% | 0% | 0% | 31% | 24% | 0% | 18% | 31% | 28% | 0% | 0% | 0% | 15% | 36% | 48% | 30% |
| Decatur Fires & Rescue #8 | 401.01 | No. Registered | 1771 | 0 | 0 | 0 | 1707 | 20 | 17 | 27 | 873 | 898 | 0 | 0 | 84 | 365 | 777 | 545 | 1771 |
| Decatur Fires & Rescue #8 | 401.01 | No. Voted | 817 | 0 | 0 | 0 | 800 | 2 | 5 | 10 | 404 | 413 | 0 | 0 | 12 | 102 | 385 | 318 | 817 |
| Decatur Fires & Rescue #8 | 401.01 | % Voted | 46% | 0% | 0% | 0% | 47% | 10% | 29% | 37% | 46% | 46% | 0% | 0% | 14% | 28% | 50% | 58% | 46% |
| Oak Park Middle School | 402.01 | No. Registered | 1609 | 0 | 0 | 0 | 1521 | 63 | 5 | 20 | 729 | 880 | 0 | 0 | 96 | 527 | 636 | 350 | 1609 |
| Oak Park Middle School | 402.01 | No. Voted | 597 | 0 | 0 | 0 | 590 | 4 | 2 | 1 | 275 | 322 | 0 | 0 | 11 | 148 | 257 | 181 | 597 |
| Oak Park Middle School | 402.01 | % Voted | 37% | 0% | 0% | 0% | 39% | 6% | 40% | 5% | 38% | 37% | 0% | 0% | 11% | 28% | 40% | 52% | 37% |
| Oak Park Middle School | 402.02 | No. Registered | 38 | 0 | 0 | 0 | 29 | 5 | 0 | 4 | 12 | 26 | 0 | 0 | 7 | 15 | 14 | 2 | 38 |
| Oak Park Middle School | 402.02 | No. Voted | 4 | 0 | 0 | 0 | 2 | 2 | 0 | 0 | 2 | 2 | 0 | 0 | 0 | 0 | 2 | 2 | 4 |
| Oak Park Middle School | 402.02 | % Voted | 11% | 0% | 0% | 0% | 7% | 40% | 0% | 0% | 17% | 8% | 0% | 0% | 0% | 0% | 14% | 100% | 11% |
| Oak Park Middle School | Subtotal | No. Registered | 1647 | 0 | 0 | 0 | 1550 | 68 | 5 | 24 | 741 | 906 | 0 | 0 | 103 | 542 | 650 | 352 | 1647 |
| Oak Park Middle School | Subtotal | No. Voted | 601 | 0 | 0 | 0 | 592 | 6 | 2 | 1 | 277 | 324 | 0 | 0 | 11 | 148 | 259 | 183 | 601 |
| Oak Park Middle School | Subtotal | % Voted | 36% | 0% | 0% | 0% | 38% | 9% | 40% | 4% | 37% | 36% | 0% | 0% | 11% | 27% | 40% | 52% | 36% |
| TC Almon Recreation Center | 403.01 | No. Registered | 1907 | 0 | 0 | 0 | 1861 | 20 | 11 | 15 | 929 | 978 | 0 | 0 | 149 | 448 | 834 | 476 | 1907 |
| TC Almon Recreation Center | 403.01 | No. Voted | 981 | 0 | 0 | 0 | 968 | 9 | 2 | 2 | 492 | 489 | 0 | 0 | 19 | 178 | 469 | 315 | 981 |
| TC Almon Recreation Center | 403.01 | % Voted | 51% | 0% | 0% | 0% | 52% | 45% | 18% | 13% | 53% | 50% | 0% | 0% | 13% | 40% | 56% | 66% | 51% |
|  | 501.01 |  | 2195 | 0 | 0 | 0 | 2139 | 29 | 1 | 26 | 1033 | 1162 | 0 | 0 | 170 | 618 | 981 | 426 | 2195 |
|  | 501.01 |  | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
|  | 501.01 |  | 0% | 0% | 0% | 0% | 0% | 0% | 0% | 0% | 0% | 0% | 0% | 0% | 0% | 0% | 0% | 0% | 0% |
|  | 501.03 |  | 1774 | 0 | 0 | 0 | 1704 | 29 | 15 | 26 | 845 | 929 | 0 | 0 | 124 | 577 | 687 | 386 | 1774 |
|  | 501.03 |  | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
|  | 501.03 |  | 0% | 0% | 0% | 0% | 0% | 0% | 0% | 0% | 0% | 0% | 0% | 0% | 0% | 0% | 0% | 0% | 0% |
|  | 501.04 |  | 17 | 0 | 0 | 0 | 17 | 0 | 0 | 0 | 6 | 11 | 0 | 0 | 3 | 1 | 2 | 13 | 17 |
|  | 501.04 |  | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
|  | 501.04 |  | 0% | 0% | 0% | 0% | 0% | 0% | 0% | 0% | 0% | 0% | 0% | 0% | 0% | 0% | 0% | 0% | 0% |
|  | 601.01 |  | 715 | 0 | 0 | 0 | 674 | 27 | 1 | 13 | 357 | 358 | 0 | 0 | 64 | 202 | 320 | 129 | 715 |

| | | | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 601.01 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 601.01 | 0% | 0% | 0% | 0% | 0% | 0% | 0% | 0% | 0% | 0% | 0% | 0% | 0% | 0% | 0% | 0% | 0% |
| 701.01 | 1149 | 0 | 0 | 0 | 1057 | 78 | 1 | 13 | 544 | 605 | 0 | 0 | 82 | 307 | 493 | 267 | 1149 |
| 701.01 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 701.01 | 0% | 0% | 0% | 0% | 0% | 0% | 0% | 0% | 0% | 0% | 0% | 0% | 0% | 0% | 0% | 0% | 0% |
| 801.01 | 1410 | 0 | 0 | 0 | 1364 | 10 | 4 | 32 | 664 | 746 | 0 | 0 | 88 | 403 | 621 | 298 | 1410 |
| 801.01 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 801.01 | 0% | 0% | 0% | 0% | 0% | 0% | 0% | 0% | 0% | 0% | 0% | 0% | 0% | 0% | 0% | 0% | 0% |
| 901.01 | 2367 | 0 | 0 | 0 | 2314 | 4 | 9 | 40 | 1095 | 1272 | 0 | 0 | 194 | 635 | 1013 | 525 | 2367 |
| 901.01 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 901.01 | 0% | 0% | 0% | 0% | 0% | 0% | 0% | 0% | 0% | 0% | 0% | 0% | 0% | 0% | 0% | 0% | 0% |
| 1001.01 | 687 | 0 | 0 | 0 | 567 | 0 | 1 | 19 | 327 | 360 | 0 | 0 | 54 | 195 | 281 | 157 | 687 |
| 1001.01 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 1001.01 | 0% | 0% | 0% | 0% | 0% | 0% | 0% | 0% | 0% | 0% | 0% | 0% | 0% | 0% | 0% | 0% | 0% |
| 1101.01 | 3 | 0 | 0 | 0 | 3 | 0 | 0 | 0 | 2 | 1 | 0 | 0 | 0 | 2 | 1 | 0 | 3 |
| 1101.01 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 1101.01 | 0% | 0% | 0% | 0% | 0% | 0% | 0% | 0% | 0% | 0% | 0% | 0% | 0% | 0% | 0% | 0% | 0% |
| 1301.01 | 1243 | 0 | 0 | 0 | 1187 | 28 | 6 | 22 | 579 | 664 | 0 | 0 | 91 | 366 | 565 | 221 | 1243 |
| 1301.01 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 1301.01 | 0% | 0% | 0% | 0% | 0% | 0% | 0% | 0% | 0% | 0% | 0% | 0% | 0% | 0% | 0% | 0% | 0% |
| 1301.02 | 449 | 0 | 0 | 0 | 416 | 27 | 2 | 4 | 198 | 250 | 1 | 0 | 31 | 154 | 184 | 80 | 449 |
| 1301.02 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 1301.02 | 0% | 0% | 0% | 0% | 0% | 0% | 0% | 0% | 0% | 0% | 0% | 0% | 0% | 0% | 0% | 0% | 0% |
| 1401.01 | 2 | 0 | 0 | 0 | 2 | 0 | 0 | 0 | 1 | 1 | 0 | 0 | 0 | 0 | 2 | 0 | 2 |
| 1401.01 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 1401.01 | 0% | 0% | 0% | 0% | 0% | 0% | 0% | 0% | 0% | 0% | 0% | 0% | 0% | 0% | 0% | 0% | 0% |
| 1401.02 | 1752 | 0 | 0 | 0 | 1709 | 8 | 1 | 34 | 817 | 935 | 0 | 0 | 149 | 566 | 738 | 299 | 1752 |
| 1401.02 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 1401.02 | 0% | 0% | 0% | 0% | 0% | 0% | 0% | 0% | 0% | 0% | 0% | 0% | 0% | 0% | 0% | 0% | 0% |
| 1401.03 | 14 | 0 | 0 | 0 | 14 | 0 | 0 | 0 | 6 | 8 | 0 | 0 | 0 | 11 | 1 | 2 | 14 |
| 1401.03 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 1401.03 | 0% | 0% | 0% | 0% | 0% | 0% | 0% | 0% | 0% | 0% | 0% | 0% | 0% | 0% | 0% | 0% | 0% |
| 1501.01 | 178 | 0 | 0 | 0 | 175 | 1 | 0 | 2 | 80 | 98 | 0 | 0 | 14 | 48 | 75 | 41 | 178 |
| 1501.01 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 1501.01 | 0% | 0% | 0% | 0% | 0% | 0% | 0% | 0% | 0% | 0% | 0% | 0% | 0% | 0% | 0% | 0% | 0% |
| 1501.02 | 5691 | 0 | 0 | 0 | 5404 | 185 | 9 | 93 | 2553 | 3138 | 0 | 0 | 436 | 1964 | 2177 | 1114 | 5691 |
| 1501.02 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 1501.02 | 0% | 0% | 0% | 0% | 0% | 0% | 0% | 0% | 0% | 0% | 0% | 0% | 0% | 0% | 0% | 0% | 0% |
| 1502.01 | 164 | 0 | 0 | 0 | 161 | 0 | 0 | 3 | 76 | 88 | 0 | 0 | 9 | 43 | 68 | 44 | 164 |
| 1502.01 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 1502.01 | 0% | 0% | 0% | 0% | 0% | 0% | 0% | 0% | 0% | 0% | 0% | 0% | 0% | 0% | 0% | 0% | 0% |
| 1502.03 | 41 | 0 | 0 | 0 | 41 | 0 | 0 | 0 | 23 | 18 | 0 | 0 | 5 | 13 | 16 | 7 | 41 |
| 1502.03 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 1502.03 | 0% | 0% | 0% | 0% | 0% | 0% | 0% | 0% | 0% | 0% | 0% | 0% | 0% | 0% | 0% | 0% | 0% |
| 1502.04 | 223 | 0 | 0 | 0 | 214 | 3 | 0 | 6 | 111 | 112 | 0 | 0 | 6 | 84 | 92 | 41 | 223 |
| 1502.04 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 1502.04 | 0% | 0% | 0% | 0% | 0% | 0% | 0% | 0% | 0% | 0% | 0% | 0% | 0% | 0% | 0% | 0% | 0% |
| 1502.05 | 3498 | 0 | 0 | 0 | 3255 | 186 | 9 | 48 | 1608 | 1890 | 0 | 0 | 288 | 1026 | 1390 | 794 | 3498 |
| 1502.05 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 1502.05 | 0% | 0% | 0% | 0% | 0% | 0% | 0% | 0% | 0% | 0% | 0% | 0% | 0% | 0% | 0% | 0% | 0% |
| 1601.01 | 411 | 0 | 0 | 0 | 322 | 74 | 0 | 15 | 182 | 229 | 0 | 0 | 37 | 176 | 136 | 62 | 411 |
| 1601.01 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 1601.01 | 0% | 0% | 0% | 0% | 0% | 0% | 0% | 0% | 0% | 0% | 0% | 0% | 0% | 0% | 0% | 0% | 0% |
| 1601.02 | 1477 | 0 | 0 | 0 | 1336 | 107 | 1 | 33 | 718 | 759 | 0 | 0 | 99 | 471 | 658 | 249 | 1477 |
| 1601.02 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 1601.02 | 0% | 0% | 0% | 0% | 0% | 0% | 0% | 0% | 0% | 0% | 0% | 0% | 0% | 0% | 0% | 0% | 0% |
| 1601.05 | 13 | 0 | 0 | 0 | 10 | 3 | 0 | 0 | 6 | 7 | 0 | 0 | 0 | 3 | 8 | 2 | 13 |

| | | | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1601.05 | 3 | 0 | 0 | 0 | 2 | 1 | 0 | 0 | 2 | 1 | 0 | 0 | 0 | 0 | 1 | 2 | 3 |
| 1601.05 | 23% | 0% | 0% | 0% | 20% | 33% | 0% | 0% | 33% | 16% | 0% | 0% | 0% | 0% | 13% | 100% | 23% |
| 1701.01 | 969 | 0 | 0 | 0 | 941 | 10 | 2 | 16 | 468 | 501 | 0 | 0 | 65 | 246 | 446 | 212 | 969 |
| 1701.01 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 1701.02 | 0% | 0% | 0% | 0% | 0% | 0% | 0% | 0% | 0% | 0% | 0% | 0% | 0% | 0% | 0% | 0% | 0% |
| 1701.02 | 1 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 1 |
| 1701.02 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 1701.02 | 0% | 0% | 0% | 0% | 0% | 0% | 0% | 0% | 0% | 0% | 0% | 0% | 0% | 0% | 0% | 0% | 0% |
| 1801.01 | 2061 | 0 | 0 | 0 | 2010 | 12 | 0 | 31 | 938 | 1125 | 0 | 0 | 138 | 681 | 870 | 372 | 2061 |
| 1801.01 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 1801.01 | 0% | 0% | 0% | 0% | 0% | 0% | 0% | 0% | 0% | 0% | 0% | 0% | 0% | 0% | 0% | 0% | 0% |
| 1901.01 | 594 | 0 | 0 | 0 | 569 | 19 | 0 | 6 | 278 | 316 | 0 | 0 | 45 | 170 | 252 | 127 | 594 |
| 1901.01 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 1901.01 | 0% | 0% | 0% | 0% | 0% | 0% | 0% | 0% | 0% | 0% | 0% | 0% | 0% | 0% | 0% | 0% | 0% |
| 2001.01 | 661 | 0 | 0 | 0 | 633 | 25 | 0 | 3 | 306 | 355 | 0 | 0 | 40 | 212 | 273 | 136 | 661 |
| 2001.01 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 2001.01 | 0% | 0% | 0% | 0% | 0% | 0% | 0% | 0% | 0% | 0% | 0% | 0% | 0% | 0% | 0% | 0% | 0% |
| 2101.01 | 580 | 0 | 0 | 0 | 570 | 2 | 0 | 8 | 262 | 318 | 0 | 0 | 50 | 183 | 246 | 101 | 580 |
| 2101.01 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 2101.01 | 0% | 0% | 0% | 0% | 0% | 0% | 0% | 0% | 0% | 0% | 0% | 0% | 0% | 0% | 0% | 0% | 0% |
| 2101.03 | 645 | 0 | 0 | 0 | 629 | 7 | 1 | 8 | 292 | 353 | 0 | 0 | 39 | 226 | 225 | 155 | 645 |
| 2101.03 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 2101.03 | 0% | 0% | 0% | 0% | 0% | 0% | 0% | 0% | 0% | 0% | 0% | 0% | 0% | 0% | 0% | 0% | 0% |
| 2201.01 | 545 | 0 | 0 | 0 | 538 | 0 | 1 | 8 | 274 | 271 | 0 | 0 | 36 | 146 | 238 | 125 | 545 |
| 2201.01 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 2201.01 | 0% | 0% | 0% | 0% | 0% | 0% | 0% | 0% | 0% | 0% | 0% | 0% | 0% | 0% | 0% | 0% | 0% |
| 2301.01 | 644 | 0 | 0 | 0 | 637 | 1 | 1 | 5 | 315 | 329 | 0 | 0 | 49 | 213 | 252 | 130 | 644 |
| 2301.01 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 2301.01 | 0% | 0% | 0% | 0% | 0% | 0% | 0% | 0% | 0% | 0% | 0% | 0% | 0% | 0% | 0% | 0% | 0% |
| 2301.02 | 3 | 0 | 0 | 0 | 3 | 0 | 0 | 0 | 3 | 0 | 0 | 0 | 0 | 1 | 2 | 0 | 3 |
| 2301.02 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 2301.02 | 0% | 0% | 0% | 0% | 0% | 0% | 0% | 0% | 0% | 0% | 0% | 0% | 0% | 0% | 0% | 0% | 0% |
| 2401.01 | 429 | 0 | 0 | 0 | 427 | 0 | 0 | 2 | 212 | 217 | 0 | 0 | 30 | 122 | 179 | 98 | 429 |
| 2401.01 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 2401.01 | 0% | 0% | 0% | 0% | 0% | 0% | 0% | 0% | 0% | 0% | 0% | 0% | 0% | 0% | 0% | 0% | 0% |
| 2401.02 | 22 | 0 | 0 | 0 | 21 | 0 | 0 | 1 | 10 | 12 | 0 | 0 | 1 | 10 | 10 | 1 | 22 |
| 2401.02 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 2401.02 | 0% | 0% | 0% | 0% | 0% | 0% | 0% | 0% | 0% | 0% | 0% | 0% | 0% | 0% | 0% | 0% | 0% |
| 2501.01 | 493 | 0 | 0 | 0 | 482 | 0 | 0 | 11 | 235 | 258 | 0 | 0 | 30 | 185 | 189 | 89 | 493 |
| 2501.01 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 2501.01 | 0% | 0% | 0% | 0% | 0% | 0% | 0% | 0% | 0% | 0% | 0% | 0% | 0% | 0% | 0% | 0% | 0% |
| 2501.02 | 346 | 0 | 0 | 0 | 344 | 1 | 1 | 0 | 171 | 175 | 0 | 0 | 22 | 108 | 138 | 78 | 346 |
| 2501.02 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 2501.02 | 0% | 0% | 0% | 0% | 0% | 0% | 0% | 0% | 0% | 0% | 0% | 0% | 0% | 0% | 0% | 0% | 0% |
| 2601.01 | 733 | 0 | 0 | 0 | 725 | 2 | 2 | 4 | 329 | 404 | 0 | 0 | 59 | 246 | 278 | 150 | 733 |
| 2601.01 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 2601.01 | 0% | 0% | 0% | 0% | 0% | 0% | 0% | 0% | 0% | 0% | 0% | 0% | 0% | 0% | 0% | 0% | 0% |
| 2601.03 | 106 | 0 | 0 | 0 | 106 | 0 | 0 | 0 | 56 | 50 | 0 | 0 | 5 | 35 | 51 | 15 | 106 |
| 2601.03 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 2601.03 | 0% | 0% | 0% | 0% | 0% | 0% | 0% | 0% | 0% | 0% | 0% | 0% | 0% | 0% | 0% | 0% | 0% |
| 2701.01 | 293 | 0 | 0 | 0 | 290 | 0 | 0 | 3 | 138 | 155 | 0 | 0 | 27 | 103 | 114 | 49 | 293 |
| 2701.01 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 2701.01 | 0% | 0% | 0% | 0% | 0% | 0% | 0% | 0% | 0% | 0% | 0% | 0% | 0% | 0% | 0% | 0% | 0% |
| 2801.01 | 711 | 0 | 0 | 0 | 696 | 7 | 1 | 7 | 327 | 384 | 0 | 0 | 45 | 225 | 286 | 155 | 711 |
| 2801.01 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 2801.01 | 0% | 0% | 0% | 0% | 0% | 0% | 0% | 0% | 0% | 0% | 0% | 0% | 0% | 0% | 0% | 0% | 0% |

| | | | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 2801.02 | 24 | 0 | 0 | 0 | 21 | 3 | 0 | 0 | 10 | 14 | 0 | 0 | 2 | 14 | 8 | 0 | 24 |
| 2801.02 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 2801.02 | 0% | 0% | 0% | 0% | 0% | 0% | 0% | 0% | 0% | 0% | 0% | 0% | 0% | 0% | 0% | 0% | 0% |
| Total No. Registered | 67771 | 0 | 0 | 0 | 58813 | 7433 | 215 | 1310 | 30620 | 37147 | 4 | 0 | 4964 | 20707 | 27610 | 14490 | 67771 |
| Total No.Voted | 10855 | 0 | 0 | 0 | 9099 | 1633 | 25 | 98 | 4957 | 5898 | 0 | 0 | 216 | 1794 | 5155 | 3690 | 10855 |
| Total % Voted | 16% | 0% | 0% | 0% | 15% | 22% | 12% | 7% | 16% | 16% | 0% | 0% | 4% | 9% | 19% | 25% | 16% |

| political_subdivision | | PND 1 | UNA 2 | 3 OTH | W 1 | B 2 | A 3 | OTH | M | F | Unkn | <18 | 18-24 | 25-44 | 45-65 | >65 | Total |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | 101.01 | 295 | 0 | 0 | 0 | 210 | 71 | 0 | 14 | 129 | 166 | 0 | 0 | 30 | 72 | 127 | 66 | 295 |
| | 101.01 | 137 | 0 | 0 | 0 | 83 | 50 | 0 | 4 | 56 | 81 | 0 | 0 | 14 | 28 | 61 | 34 | 137 |
| | 101.01 | 46% | 0% | 0% | 0% | 40% | 70% | 0% | 29% | 43% | 49% | 0% | 0% | 47% | 39% | 48% | 52% | 46% |
| | 201.01 | 460 | 0 | 0 | 0 | 450 | 7 | 0 | 3 | 219 | 241 | 0 | 0 | 32 | 120 | 183 | 125 | 460 |
| | 201.01 | 326 | 0 | 0 | 0 | 321 | 3 | 0 | 2 | 155 | 171 | 0 | 0 | 21 | 74 | 132 | 99 | 326 |
| | 201.01 | 71% | 0% | 0% | 0% | 71% | 43% | 0% | 67% | 71% | 71% | 0% | 0% | 66% | 62% | 72% | 79% | 71% |
| Morgan County Courthouse | 301.01 No. Registered | 716 | 0 | 0 | 0 | 670 | 33 | 2 | 11 | 297 | 419 | 0 | 0 | 32 | 163 | 295 | 226 | 716 |
| Morgan County Courthouse | 301.01 No. Voted | 486 | 0 | 0 | 0 | 453 | 23 | 2 | 8 | 203 | 283 | 0 | 0 | 18 | 94 | 219 | 155 | 486 |
| Morgan County Courthouse | 301.01 % Voted | 68% | 0% | 0% | 0% | 68% | 70% | 100% | 73% | 68% | 68% | 0% | 0% | 56% | 58% | 74% | 69% | 68% |
| West Decatur Elementary | 302.01 No. Registered | 1258 | 0 | 0 | 0 | 509 | 700 | 10 | 39 | 535 | 723 | 0 | 0 | 148 | 438 | 491 | 181 | 1258 |
| West Decatur Elementary | 302.01 No. Voted | 889 | 0 | 0 | 0 | 326 | 535 | 8 | 20 | 363 | 526 | 0 | 0 | 100 | 272 | 375 | 142 | 889 |
| West Decatur Elementary | 302.01 % Voted | 71% | 0% | 0% | 0% | 64% | 76% | 80% | 51% | 68% | 73% | 0% | 0% | 68% | 62% | 76% | 78% | 71% |
| Aquadome Recreation Center | 303.01 No. Registered | 1151 | 0 | 0 | 0 | 566 | 506 | 0 | 79 | 468 | 683 | 0 | 0 | 129 | 424 | 384 | 214 | 1151 |
| Aquadome Recreation Center | 303.01 No. Voted | 774 | 0 | 0 | 0 | 342 | 387 | 0 | 45 | 298 | 476 | 0 | 0 | 86 | 266 | 282 | 140 | 774 |
| Aquadome Recreation Center | 303.01 % Voted | 67% | 0% | 0% | 0% | 60% | 76% | 0% | 57% | 64% | 70% | 0% | 0% | 67% | 63% | 73% | 65% | 67% |
| Fort Decatur Recreation Center | 304.01 No. Registered | 1371 | 0 | 0 | 0 | 1224 | 98 | 7 | 42 | 609 | 762 | 0 | 0 | 104 | 445 | 561 | 261 | 1371 |
| Fort Decatur Recreation Center | 304.01 No. Voted | 895 | 0 | 0 | 0 | 818 | 56 | 2 | 19 | 388 | 507 | 0 | 0 | 55 | 253 | 411 | 176 | 895 |
| Fort Decatur Recreation Center | 304.01 % Voted | 65% | 0% | 0% | 0% | 67% | 57% | 29% | 45% | 64% | 67% | 0% | 0% | 53% | 57% | 73% | 67% | 65% |
| Somerville Road Elementary | 305.02 No. Registered | 1925 | 0 | 0 | 0 | 1389 | 435 | 4 | 97 | 757 | 1168 | 0 | 0 | 187 | 546 | 703 | 489 | 1925 |
| Somerville Road Elementary | 305.02 No. Voted | 1215 | 0 | 0 | 0 | 877 | 286 | 1 | 51 | 468 | 747 | 0 | 0 | 92 | 295 | 483 | 345 | 1215 |
| Somerville Road Elementary | 305.02 % Voted | 63% | 0% | 0% | 0% | 63% | 66% | 25% | 53% | 62% | 64% | 0% | 0% | 49% | 54% | 69% | 71% | 63% |
| Somerville Road Elementary | 305.03 No. Registered | 1 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 1 |
| Somerville Road Elementary | 305.03 No. Voted | 1 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 1 |
| Somerville Road Elementary | 305.03 % Voted | 100% | 0% | 0% | 0% | 100% | 0% | 0% | 0% | 100% | 0% | 0% | 0% | 0% | 0% | 0% | 100% | 100% |
| Somerville Road Elementary | Subtotal No. Registered | 1926 | 0 | 0 | 0 | 1390 | 435 | 4 | 97 | 758 | 1168 | 0 | 0 | 187 | 546 | 703 | 490 | 1926 |
| Somerville Road Elementary | Subtotal No. Voted | 1216 | 0 | 0 | 0 | 878 | 286 | 1 | 51 | 469 | 747 | 0 | 0 | 92 | 295 | 483 | 346 | 1216 |
| Somerville Road Elementary | Subtotal % Voted | 63% | 0% | 0% | 0% | 63% | 66% | 25% | 53% | 62% | 64% | 0% | 0% | 49% | 54% | 69% | 71% | 63% |
| Westmeade Baptist Church | 306.01 No. Registered | 1330 | 0 | 0 | 0 | 1079 | 208 | 3 | 40 | 549 | 781 | 0 | 0 | 93 | 395 | 472 | 370 | 1330 |
| Westmeade Baptist Church | 306.01 No. Voted | 875 | 0 | 0 | 0 | 697 | 156 | 1 | 21 | 373 | 502 | 0 | 0 | 51 | 236 | 346 | 242 | 875 |
| Westmeade Baptist Church | 306.01 % Voted | 66% | 0% | 0% | 0% | 65% | 75% | 33% | 53% | 68% | 64% | 0% | 0% | 55% | 60% | 73% | 65% | 66% |
| Decatur Utilities Auditorium | 307.01 No. Registered | 771 | 0 | 0 | 0 | 655 | 95 | 1 | 20 | 332 | 439 | 0 | 0 | 43 | 198 | 271 | 259 | 771 |
| Decatur Utilities Auditorium | 307.01 No. Voted | 501 | 0 | 0 | 0 | 414 | 76 | 0 | 11 | 221 | 280 | 0 | 0 | 24 | 108 | 206 | 163 | 501 |
| Decatur Utilities Auditorium | 307.01 % Voted | 65% | 0% | 0% | 0% | 63% | 80% | 0% | 55% | 76% | 64% | 0% | 0% | 56% | 55% | 76% | 63% | 65% |
| First Baptist Chr Austinville | 308.01 No. Registered | 3677 | 0 | 0 | 0 | 2828 | 701 | 14 | 134 | 1481 | 2196 | 0 | 0 | 302 | 1129 | 1285 | 961 | 3677 |
| First Baptist Chr Austinville | 308.01 No. Voted | 2217 | 0 | 0 | 0 | 1683 | 467 | 5 | 62 | 897 | 1320 | 0 | 0 | 155 | 593 | 864 | 605 | 2217 |
| First Baptist Chr Austinville | 308.01 % Voted | 60% | 0% | 0% | 0% | 60% | 67% | 36% | 46% | 60% | 60% | 0% | 0% | 51% | 53% | 67% | 63% | 60% |
| American Legion Post 15 | 309.01 No. Registered | 324 | 0 | 0 | 0 | 249 | 64 | 2 | 9 | 146 | 178 | 0 | 0 | 21 | 106 | 114 | 83 | 324 |
| American Legion Post 15 | 309.01 No. Voted | 205 | 0 | 0 | 0 | 162 | 41 | 1 | 1 | 88 | 117 | 0 | 0 | 13 | 53 | 82 | 57 | 205 |
| American Legion Post 15 | 309.01 % Voted | 63% | 0% | 0% | 0% | 65% | 64% | 50% | 11% | 60% | 66% | 0% | 0% | 62% | 50% | 72% | 69% | 63% |
| Decatur Baptist Church | 310.01 No. Registered | 1005 | 0 | 0 | 0 | 810 | 161 | 3 | 31 | 466 | 539 | 0 | 0 | 87 | 359 | 406 | 153 | 1005 |
| Decatur Baptist Church | 310.01 No. Voted | 769 | 0 | 0 | 0 | 615 | 135 | 0 | 19 | 350 | 419 | 0 | 0 | 54 | 252 | 333 | 130 | 769 |
| Decatur Baptist Church | 310.01 % Voted | 77% | 0% | 0% | 0% | 76% | 84% | 0% | 61% | 75% | 78% | 0% | 0% | 62% | 70% | 82% | 85% | 77% |
| Decatur Baptist Church | 310.02 No. Registered | 3588 | 0 | 0 | 0 | 3026 | 456 | 18 | 88 | 1585 | 2003 | 0 | 0 | 266 | 1278 | 1420 | 624 | 3588 |
| Decatur Baptist Church | 310.02 No. Voted | 2607 | 0 | 0 | 0 | 2196 | 342 | 12 | 57 | 1141 | 1466 | 0 | 0 | 158 | 831 | 1124 | 494 | 2607 |
| Decatur Baptist Church | 310.02 % Voted | 73% | 0% | 0% | 0% | 73% | 75% | 67% | 65% | 72% | 73% | 0% | 0% | 59% | 65% | 79% | 79% | 73% |
| Decatur Baptist Church | Subtotal No. Registered | 4593 | 0 | 0 | 0 | 3836 | 617 | 21 | 119 | 2051 | 2542 | 0 | 0 | 353 | 1637 | 1826 | 777 | 4593 |
| Decatur Baptist Church | Subtotal No. Voted | 3376 | 0 | 0 | 0 | 2811 | 477 | 12 | 76 | 1491 | 1885 | 0 | 0 | 212 | 1083 | 1457 | 624 | 3376 |
| Decatur Baptist Church | Subtotal % Voted | 74% | 0% | 0% | 0% | 73% | 77% | 57% | 64% | 73% | 74% | 0% | 0% | 60% | 66% | 80% | 80% | 74% |
| Carrie Matthews Rec Center | 311.01 No. Registered | 8 | 0 | 0 | 0 | 3 | 1 | 0 | 4 | 6 | 2 | 0 | 0 | 0 | 4 | 4 | 0 | 8 |
| Carrie Matthews Rec Center | 311.01 No. Voted | 3 | 0 | 0 | 0 | 0 | 0 | 0 | 3 | 3 | 0 | 0 | 0 | 0 | 0 | 3 | 0 | 3 |
| Carrie Matthews Rec Center | 311.01 % Voted | 38% | 0% | 0% | 0% | 0% | 0% | 0% | 75% | 50% | 0% | 0% | 0% | 0% | 0% | 75% | 0% | 38% |
| Carrie Matthews Rec Center | 311.02 No. Registered | 2652 | 0 | 0 | 0 | 498 | 2094 | 2 | 58 | 1095 | 1556 | 1 | 0 | 292 | 907 | 981 | 472 | 2652 |
| Carrie Matthews Rec Center | 311.02 No. Voted | 1741 | 0 | 0 | 0 | 305 | 1409 | 1 | 26 | 667 | 1074 | 0 | 0 | 181 | 546 | 706 | 308 | 1741 |
| Carrie Matthews Rec Center | 311.02 % Voted | 66% | 0% | 0% | 0% | 61% | 67% | 50% | 45% | 61% | 69% | 0% | 0% | 62% | 60% | 72% | 65% | 66% |
| Carrie Matthews Rec Center | Subtotal No. Registered | 2660 | 0 | 0 | 0 | 501 | 2095 | 2 | 62 | 1101 | 1558 | 1 | 0 | 292 | 911 | 985 | 472 | 2660 |
| Carrie Matthews Rec Center | Subtotal No. Voted | 1744 | 0 | 0 | 0 | 305 | 1409 | 1 | 29 | 670 | 1074 | 0 | 0 | 181 | 546 | 709 | 308 | 1744 |
| Carrie Matthews Rec Center | Subtotal % Voted | 66% | 0% | 0% | 0% | 61% | 67% | 50% | 47% | 61% | 69% | 0% | 0% | 62% | 60% | 72% | 65% | 66% |
| Turner Surles Comm Center | 312.01 No. Registered | 477 | 0 | 0 | 0 | 31 | 443 | 0 | 3 | 213 | 264 | 0 | 0 | 44 | 163 | 188 | 82 | 477 |

| Location | Precinct | Type | | | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Turner Surles Comm Center | 312.01 | No. Voted | 350 | 0 | 0 | 0 | 23 | 326 | 0 | 1 | 140 | 210 | 0 | 0 | 31 | 113 | 144 | 62 | 350 |
| Turner Surles Comm Center | 312.01 | % Voted | 73% | 0% | 0% | 0% | 74% | 74% | 0% | 33% | 66% | 80% | 0% | 0% | 70% | 69% | 77% | 76% | 73% |
| Morgan County DHR | 313.01 | No. Registered | 660 | 0 | 0 | 0 | 627 | 24 | 2 | 7 | 304 | 356 | 0 | 0 | 50 | 169 | 225 | 216 | 660 |
| Morgan County DHR | 313.01 | No. Voted | 512 | 0 | 0 | 0 | 485 | 19 | 1 | 7 | 242 | 270 | 0 | 0 | 30 | 111 | 199 | 172 | 512 |
| Morgan County DHR | 313.01 | % Voted | 78% | 0% | 0% | 0% | 77% | 79% | 50% | 100% | 80% | 76% | 0% | 0% | 60% | 66% | 88% | 80% | 78% |
| St Andrews Presbyterian Church | 314.02 | No. Registered | 976 | 0 | 0 | 0 | 896 | 54 | 12 | 14 | 474 | 502 | 0 | 0 | 99 | 210 | 482 | 185 | 976 |
| St Andrews Presbyterian Church | 314.02 | No. Voted | 788 | 0 | 0 | 0 | 723 | 46 | 7 | 12 | 381 | 407 | 0 | 0 | 62 | 154 | 412 | 160 | 788 |
| St Andrews Presbyterian Church | 314.02 | % Voted | 81% | 0% | 0% | 0% | 81% | 85% | 58% | 86% | 80% | 81% | 0% | 0% | 63% | 73% | 85% | 86% | 81% |
| First Bible Church | 315.01 | No. Registered | 1450 | 0 | 0 | 0 | 1309 | 105 | 15 | 21 | 665 | 785 | 0 | 0 | 117 | 290 | 631 | 412 | 1450 |
| First Bible Church | 315.01 | No. Voted | 1139 | 0 | 0 | 0 | 1022 | 93 | 8 | 16 | 517 | 622 | 0 | 0 | 74 | 187 | 524 | 354 | 1139 |
| First Bible Church | 315.01 | % Voted | 79% | 0% | 0% | 0% | 78% | 89% | 53% | 76% | 78% | 79% | 0% | 0% | 63% | 64% | 83% | 86% | 79% |
| First Bible Church | 315.02 | No. Registered | 1633 | 0 | 0 | 1 | 969 | 597 | 7 | 61 | 564 | 1069 | 0 | 0 | 179 | 624 | 510 | 321 | 1634 |
| First Bible Church | 315.02 | No. Voted | 983 | 0 | 0 | 1 | 556 | 394 | 5 | 29 | 326 | 658 | 0 | 0 | 98 | 345 | 336 | 205 | 984 |
| First Bible Church | 315.02 | % Voted | 60% | 0% | 0% | 100% | 57% | 66% | 71% | 48% | 58% | 62% | 0% | 0% | 55% | 55% | 66% | 64% | 60% |
| First Bible Church | Subtotal | No. Registered | 3083 | 0 | 0 | 1 | 2278 | 702 | 22 | 82 | 1229 | 1854 | 1 | 0 | 296 | 914 | 1141 | 733 | 3084 |
| First Bible Church | Subtotal | No. Voted | 2122 | 0 | 0 | 1 | 1578 | 487 | 13 | 45 | 843 | 1280 | 0 | 0 | 172 | 532 | 860 | 559 | 2123 |
| First Bible Church | Subtotal | % Voted | 69% | 0% | 0% | 100% | 69% | 69% | 59% | 55% | 69% | 69% | 0% | 0% | 58% | 58% | 75% | 76% | 69% |
| Cedar Ridge Middle School | 316.01 | No. Registered | 150 | 0 | 0 | 0 | 146 | 3 | 0 | 1 | 76 | 74 | 0 | 0 | 15 | 30 | 93 | 12 | 150 |
| Cedar Ridge Middle School | 316.01 | No. Voted | 129 | 0 | 0 | 0 | 125 | 3 | 0 | 1 | 62 | 67 | 0 | 0 | 10 | 21 | 87 | 11 | 129 |
| Cedar Ridge Middle School | 316.01 | % Voted | 86% | 0% | 0% | 0% | 86% | 100% | 0% | 100% | 82% | 91% | 0% | 0% | 67% | 70% | 94% | 92% | 86% |
| Cedar Ridge Middle School | 316.02 | No. Registered | 2071 | 0 | 0 | 0 | 1858 | 145 | 12 | 56 | 991 | 1080 | 0 | 0 | 195 | 595 | 973 | 308 | 2071 |
| Cedar Ridge Middle School | 316.02 | No. Voted | 1626 | 0 | 0 | 0 | 1456 | 123 | 10 | 37 | 759 | 867 | 0 | 0 | 124 | 431 | 817 | 254 | 1626 |
| Cedar Ridge Middle School | 316.02 | % Voted | 79% | 0% | 0% | 0% | 78% | 85% | 83% | 66% | 77% | 80% | 0% | 0% | 64% | 72% | 84% | 82% | 79% |
| Cedar Ridge Middle School | Subtotal | No. Registered | 2221 | 0 | 0 | 0 | 2004 | 148 | 12 | 57 | 1067 | 1154 | 0 | 0 | 210 | 625 | 1066 | 320 | 2221 |
| Cedar Ridge Middle School | Subtotal | No. Voted | 1755 | 0 | 0 | 0 | 1581 | 126 | 10 | 38 | 821 | 934 | 0 | 0 | 134 | 452 | 904 | 265 | 1755 |
| Cedar Ridge Middle School | Subtotal | % Voted | 79% | 0% | 0% | 0% | 79% | 85% | 83% | 67% | 77% | 81% | 0% | 0% | 64% | 72% | 85% | 83% | 79% |
| Decatur Fire & Rescue Ctr | 317.01 | No. Registered | 554 | 0 | 0 | 0 | 454 | 76 | 3 | 21 | 257 | 297 | 0 | 0 | 47 | 165 | 239 | 103 | 554 |
| Decatur Fire & Rescue Ctr | 317.01 | No. Voted | 390 | 0 | 0 | 0 | 322 | 57 | 2 | 9 | 183 | 207 | 0 | 0 | 26 | 103 | 185 | 74 | 390 |
| Decatur Fire & Rescue Ctr | 317.01 | % Voted | 70% | 0% | 0% | 0% | 71% | 75% | 67% | 43% | 71% | 70% | 0% | 0% | 60% | 62% | 77% | 72% | 70% |
| Decatur Fires & Rescue #8 | 401.01 | No. Registered | 1844 | 0 | 0 | 0 | 1778 | 20 | 18 | 28 | 910 | 934 | 0 | 0 | 102 | 389 | 798 | 555 | 1844 |
| Decatur Fires & Rescue #8 | 401.01 | No. Voted | 1448 | 0 | 0 | 0 | 1404 | 12 | 12 | 20 | 716 | 732 | 0 | 0 | 60 | 280 | 657 | 451 | 1448 |
| Decatur Fires & Rescue #8 | 401.01 | % Voted | 79% | 0% | 0% | 0% | 79% | 60% | 67% | 71% | 79% | 78% | 0% | 0% | 59% | 72% | 82% | 81% | 79% |
| Oak Park Middle School | 402.01 | No. Registered | 1685 | 0 | 0 | 0 | 1566 | 90 | 4 | 25 | 749 | 936 | 0 | 0 | 121 | 545 | 657 | 362 | 1685 |
| Oak Park Middle School | 402.01 | No. Voted | 1176 | 0 | 0 | 0 | 1089 | 70 | 2 | 15 | 516 | 660 | 0 | 0 | 75 | 351 | 487 | 263 | 1176 |
| Oak Park Middle School | 402.01 | % Voted | 70% | 0% | 0% | 0% | 70% | 78% | 50% | 60% | 69% | 71% | 0% | 0% | 62% | 64% | 74% | 73% | 70% |
| Oak Park Middle School | 402.02 | No. Registered | 37 | 0 | 0 | 0 | 28 | 5 | 0 | 4 | 11 | 26 | 0 | 0 | 5 | 15 | 15 | 2 | 37 |
| Oak Park Middle School | 402.02 | No. Voted | 16 | 0 | 0 | 0 | 10 | 5 | 0 | 1 | 4 | 12 | 0 | 0 | 2 | 4 | 8 | 2 | 16 |
| Oak Park Middle School | 402.02 | % Voted | 43% | 0% | 0% | 0% | 36% | 100% | 0% | 25% | 36% | 46% | 0% | 0% | 40% | 27% | 53% | 100% | 43% |
| Oak Park Middle School | Subtotal | No. Registered | 1722 | 0 | 0 | 0 | 1594 | 95 | 4 | 29 | 760 | 962 | 0 | 0 | 126 | 560 | 672 | 364 | 1722 |
| Oak Park Middle School | Subtotal | No. Voted | 1192 | 0 | 0 | 0 | 1099 | 75 | 2 | 16 | 520 | 672 | 0 | 0 | 77 | 355 | 495 | 265 | 1192 |
| Oak Park Middle School | Subtotal | % Voted | 69% | 0% | 0% | 0% | 69% | 79% | 50% | 55% | 68% | 70% | 0% | 0% | 61% | 63% | 74% | 73% | 69% |
| TC Almon Recreation Center | 403.01 | No. Registered | 1946 | 0 | 0 | 0 | 1899 | 18 | 12 | 17 | 939 | 1007 | 0 | 0 | 176 | 456 | 833 | 481 | 1946 |
| TC Almon Recreation Center | 403.01 | No. Voted | 1539 | 0 | 0 | 0 | 1511 | 11 | 9 | 8 | 735 | 804 | 0 | 0 | 103 | 323 | 717 | 396 | 1539 |
| TC Almon Recreation Center | 403.01 | % Voted | 79% | 0% | 0% | 0% | 80% | 61% | 75% | 47% | 78% | 80% | 0% | 0% | 59% | 71% | 86% | 82% | 79% |
| | 501.01 | | 2268 | 0 | 0 | 0 | 2206 | 29 | 2 | 31 | 1069 | 1199 | 0 | 0 | 190 | 636 | 1000 | 442 | 2268 |
| | 501.01 | | 1664 | 0 | 0 | 0 | 1617 | 26 | 1 | 20 | 796 | 868 | 0 | 0 | 119 | 402 | 784 | 359 | 1664 |
| | 501.01 | | 73% | 0% | 0% | 0% | 73% | 90% | 50% | 65% | 74% | 72% | 0% | 0% | 63% | 63% | 78% | 81% | 73% |
| | 501.03 | | 1858 | 0 | 0 | 0 | 1778 | 38 | 15 | 27 | 688 | 970 | 0 | 0 | 147 | 613 | 695 | 403 | 1858 |
| | 501.03 | | 1452 | 0 | 0 | 0 | 1394 | 31 | 9 | 18 | 692 | 760 | 0 | 0 | 90 | 465 | 562 | 335 | 1452 |
| | 501.03 | | 78% | 0% | 0% | 0% | 78% | 82% | 60% | 67% | 78% | 78% | 0% | 0% | 61% | 76% | 81% | 83% | 78% |
| | 501.04 | | 15 | 0 | 0 | 0 | 15 | 0 | 0 | 0 | 4 | 11 | 0 | 0 | 1 | 1 | 2 | 11 | 15 |
| | 501.04 | | 8 | 0 | 0 | 0 | 8 | 0 | 0 | 0 | 2 | 6 | 0 | 0 | 1 | 0 | 1 | 6 | 8 |
| | 501.04 | | 53% | 0% | 0% | 0% | 53% | 0% | 0% | 0% | 50% | 55% | 0% | 100% | 0% | 50% | 55% | 53% | |
| | 601.01 | | 739 | 0 | 0 | 0 | 696 | 29 | 1 | 13 | 367 | 372 | 0 | 0 | 73 | 205 | 328 | 133 | 739 |
| | 601.01 | | 528 | 0 | 0 | 0 | 492 | 23 | 1 | 12 | 263 | 265 | 0 | 0 | 44 | 127 | 265 | 92 | 528 |
| | 601.01 | | 71% | 0% | 0% | 0% | 71% | 79% | 100% | 92% | 72% | 71% | 0% | 0% | 60% | 62% | 81% | 69% | 71% |
| | 701.01 | | 1209 | 0 | 0 | 0 | 1117 | 77 | 1 | 14 | 569 | 640 | 0 | 0 | 96 | 332 | 513 | 268 | 1209 |
| | 701.01 | | 778 | 0 | 0 | 0 | 707 | 61 | 1 | 9 | 370 | 408 | 0 | 0 | 47 | 179 | 370 | 182 | 778 |
| | 701.01 | | 64% | 0% | 0% | 0% | 63% | 79% | 100% | 64% | 65% | 64% | 0% | 0% | 49% | 54% | 72% | 68% | 64% |

| | | | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 801.01 | 1446 | 0 | 0 | 0 | 1398 | 10 | 4 | 34 | 687 | 759 | 0 | 0 | 100 | 408 | 637 | 301 | 1446 |
| 801.01 | 929 | 0 | 0 | 0 | 900 | 3 | 4 | 22 | 446 | 483 | 0 | 0 | 47 | 217 | 459 | 206 | 929 |
| 801.01 | 64% | 0% | 0% | 0% | 64% | 30% | 100% | 65% | 65% | 64% | 0% | 0% | 47% | 53% | 72% | 68% | 64% |
| 901.01 | 2449 | 0 | 0 | 0 | 2383 | 5 | 11 | 50 | 1138 | 1311 | 0 | 0 | 223 | 662 | 1024 | 536 | 2449 |
| 901.01 | 1701 | 0 | 0 | 0 | 1660 | 4 | 6 | 31 | 793 | 908 | 0 | 0 | 128 | 399 | 781 | 393 | 1701 |
| 901.01 | 69% | 0% | 0% | 0% | 70% | 80% | 55% | 62% | 70% | 69% | 0% | 0% | 57% | 60% | 76% | 73% | 69% |
| 1001.01 | 715 | 0 | 0 | 0 | 693 | 0 | 2 | 20 | 348 | 367 | 0 | 0 | 61 | 205 | 287 | 162 | 715 |
| 1001.01 | 508 | 0 | 0 | 0 | 496 | 0 | 1 | 11 | 253 | 255 | 0 | 0 | 29 | 141 | 224 | 114 | 508 |
| 1001.01 | 71% | 0% | 0% | 0% | 72% | 0% | 50% | 55% | 73% | 69% | 0% | 0% | 48% | 69% | 78% | 70% | 71% |
| 1101.01 | 3 | 0 | 0 | 0 | 3 | 0 | 0 | 0 | 2 | 1 | 0 | 0 | 0 | 2 | 1 | 0 | 3 |
| 1101.01 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 1101.01 | 0% | 0% | 0% | 0% | 0% | 0% | 0% | 0% | 0% | 0% | 0% | 0% | 0% | 0% | 0% | 0% | 0% |
| 1301.01 | 1404 | 0 | 0 | 0 | 1342 | 29 | 6 | 27 | 651 | 753 | 0 | 0 | 112 | 426 | 620 | 246 | 1404 |
| 1301.01 | 947 | 0 | 0 | 0 | 909 | 20 | 3 | 15 | 453 | 494 | 0 | 0 | 65 | 239 | 468 | 175 | 947 |
| 1301.01 | 67% | 0% | 0% | 0% | 68% | 69% | 50% | 56% | 70% | 66% | 0% | 0% | 58% | 56% | 75% | 71% | 67% |
| 1301.02 | 446 | 0 | 0 | 0 | 417 | 26 | 2 | 3 | 197 | 250 | 1 | 0 | 34 | 156 | 179 | 79 | 446 |
| 1301.02 | 303 | 0 | 0 | 0 | 282 | 19 | 1 | 1 | 140 | 163 | 0 | 0 | 15 | 95 | 136 | 57 | 303 |
| 1301.02 | 68% | 0% | 0% | 0% | 68% | 73% | 50% | 33% | 71% | 65% | 0% | 0% | 44% | 61% | 76% | 72% | 68% |
| 1401.02 | 1599 | 0 | 0 | 0 | 1559 | 9 | 1 | 30 | 750 | 849 | 0 | 0 | 146 | 520 | 672 | 261 | 1599 |
| 1401.02 | 1142 | 0 | 0 | 0 | 1121 | 5 | 1 | 15 | 547 | 595 | 0 | 0 | 79 | 327 | 540 | 196 | 1142 |
| 1401.02 | 71% | 0% | 0% | 0% | 72% | 56% | 100% | 50% | 73% | 70% | 0% | 0% | 54% | 63% | 80% | 75% | 71% |
| 1501.01 | 419 | 0 | 0 | 0 | 414 | 1 | 1 | 3 | 193 | 226 | 0 | 0 | 28 | 132 | 157 | 102 | 419 |
| 1501.01 | 292 | 0 | 0 | 0 | 289 | 0 | 0 | 3 | 132 | 160 | 0 | 0 | 17 | 84 | 119 | 72 | 292 |
| 1501.01 | 70% | 0% | 0% | 0% | 70% | 0% | 0% | 100% | 68% | 71% | 0% | 0% | 61% | 64% | 76% | 71% | 70% |
| 1501.02 | 6029 | 0 | 0 | 0 | 5709 | 201 | 11 | 108 | 2716 | 3313 | 0 | 0 | 548 | 2122 | 2226 | 1133 | 6029 |
| 1501.02 | 4563 | 0 | 0 | 0 | 4348 | 143 | 5 | 67 | 2069 | 2494 | 0 | 0 | 354 | 1537 | 1779 | 893 | 4563 |
| 1501.02 | 76% | 0% | 0% | 0% | 76% | 71% | 45% | 62% | 76% | 75% | 0% | 0% | 65% | 72% | 80% | 79% | 76% |
| 1502.01 | 329 | 0 | 0 | 0 | 318 | 6 | 0 | 5 | 150 | 179 | 0 | 0 | 17 | 104 | 131 | 77 | 329 |
| 1502.01 | 222 | 0 | 0 | 0 | 214 | 4 | 0 | 4 | 103 | 119 | 0 | 0 | 12 | 57 | 97 | 56 | 222 |
| 1502.01 | 67% | 0% | 0% | 0% | 67% | 67% | 0% | 80% | 69% | 66% | 0% | 0% | 71% | 55% | 74% | 73% | 67% |
| 1502.03 | 45 | 0 | 0 | 0 | 45 | 0 | 0 | 0 | 26 | 19 | 0 | 0 | 9 | 13 | 16 | 7 | 45 |
| 1502.03 | 37 | 0 | 0 | 0 | 37 | 0 | 0 | 0 | 21 | 16 | 0 | 0 | 9 | 11 | 13 | 4 | 37 |
| 1502.03 | 82% | 0% | 0% | 0% | 82% | 0% | 0% | 0% | 81% | 84% | 0% | 0% | 100% | 85% | 81% | 57% | 82% |
| 1502.04 | 267 | 0 | 0 | 0 | 253 | 4 | 0 | 10 | 129 | 138 | 0 | 0 | 15 | 93 | 109 | 50 | 267 |
| 1502.04 | 166 | 0 | 0 | 0 | 162 | 2 | 0 | 2 | 83 | 83 | 0 | 0 | 7 | 47 | 79 | 33 | 166 |
| 1502.04 | 62% | 0% | 0% | 0% | 64% | 50% | 0% | 20% | 64% | 60% | 0% | 0% | 47% | 51% | 72% | 66% | 62% |
| 1502.05 | 3712 | 0 | 0 | 0 | 3447 | 201 | 10 | 54 | 1699 | 2013 | 0 | 0 | 364 | 1110 | 1421 | 817 | 3712 |
| 1502.05 | 2531 | 0 | 0 | 0 | 2363 | 134 | 7 | 27 | 1164 | 1367 | 0 | 0 | 198 | 683 | 1066 | 574 | 2531 |
| 1502.05 | 68% | 0% | 0% | 0% | 69% | 67% | 70% | 50% | 69% | 68% | 0% | 0% | 54% | 62% | 75% | 70% | 68% |
| 1601.01 | 443 | 0 | 0 | 0 | 343 | 80 | 0 | 20 | 197 | 245 | 1 | 0 | 45 | 177 | 156 | 65 | 443 |
| 1601.01 | 267 | 0 | 0 | 0 | 211 | 48 | 0 | 8 | 112 | 154 | 1 | 0 | 23 | 100 | 96 | 48 | 267 |
| 1601.01 | 60% | 0% | 0% | 0% | 62% | 60% | 0% | 40% | 57% | 63% | 100% | 0% | 51% | 56% | 62% | 74% | 60% |
| 1601.02 | 1522 | 0 | 0 | 0 | 1383 | 101 | 1 | 37 | 748 | 774 | 0 | 0 | 112 | 491 | 669 | 250 | 1522 |
| 1601.02 | 1114 | 0 | 0 | 0 | 997 | 86 | 1 | 30 | 546 | 568 | 0 | 0 | 65 | 330 | 532 | 187 | 1114 |
| 1601.02 | 73% | 0% | 0% | 0% | 72% | 85% | 100% | 81% | 73% | 73% | 0% | 0% | 58% | 67% | 80% | 75% | 73% |
| 1701.01 | 984 | 0 | 0 | 0 | 951 | 13 | 2 | 18 | 465 | 519 | 0 | 0 | 74 | 251 | 449 | 210 | 984 |
| 1701.01 | 681 | 0 | 0 | 0 | 662 | 10 | 0 | 9 | 328 | 353 | 0 | 0 | 38 | 139 | 353 | 151 | 681 |
| 1701.01 | 69% | 0% | 0% | 0% | 70% | 77% | 0% | 50% | 71% | 68% | 0% | 0% | 51% | 55% | 79% | 72% | 69% |
| 1801.01 | 2053 | 0 | 0 | 0 | 2012 | 10 | 1 | 30 | 923 | 1130 | 0 | 0 | 169 | 659 | 861 | 364 | 2053 |
| 1801.01 | 1466 | 0 | 0 | 0 | 1439 | 7 | 0 | 20 | 674 | 792 | 0 | 0 | 112 | 427 | 661 | 266 | 1466 |
| 1801.01 | 71% | 0% | 0% | 0% | 72% | 70% | 0% | 67% | 73% | 70% | 0% | 0% | 66% | 65% | 77% | 73% | 71% |
| 1901.01 | 584 | 0 | 0 | 0 | 560 | 18 | 0 | 6 | 279 | 305 | 0 | 0 | 51 | 164 | 250 | 119 | 584 |
| 1901.01 | 434 | 0 | 0 | 0 | 421 | 10 | 0 | 3 | 211 | 223 | 0 | 0 | 34 | 110 | 191 | 99 | 434 |
| 1901.01 | 74% | 0% | 0% | 0% | 75% | 56% | 0% | 50% | 76% | 73% | 0% | 0% | 67% | 67% | 76% | 83% | 74% |
| 2001.01 | 673 | 0 | 0 | 0 | 642 | 26 | 0 | 5 | 313 | 360 | 0 | 0 | 48 | 213 | 272 | 140 | 673 |
| 2001.01 | 492 | 0 | 0 | 0 | 470 | 19 | 0 | 3 | 229 | 263 | 0 | 0 | 33 | 143 | 208 | 108 | 492 |
| 2001.01 | 73% | 0% | 0% | 0% | 73% | 73% | 0% | 60% | 73% | 73% | 0% | 0% | 69% | 67% | 76% | 77% | 73% |
| 2101.01 | 634 | 0 | 0 | 0 | 622 | 2 | 0 | 10 | 282 | 352 | 0 | 0 | 59 | 196 | 271 | 108 | 634 |
| 2101.01 | 418 | 0 | 0 | 0 | 411 | 1 | 0 | 6 | 190 | 228 | 0 | 0 | 28 | 115 | 192 | 83 | 418 |

| | | | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 2101.01 | 66% | 0% | 0% | 0% | 66% | 50% | 0% | 60% | 67% | 65% | 0% | 0% | 47% | 59% | 71% | 77% | 66% |
| 2101.03 | 717 | 0 | 0 | 0 | 697 | 7 | 1 | 12 | 322 | 395 | 0 | 0 | 44 | 236 | 235 | 202 | 717 |
| 2101.03 | 445 | 0 | 0 | 0 | 433 | 5 | 0 | 7 | 201 | 244 | 0 | 0 | 24 | 132 | 168 | 121 | 445 |
| 2101.03 | 62% | 0% | 0% | 0% | 62% | 71% | 0% | 58% | 62% | 62% | 0% | 0% | 55% | 56% | 71% | 60% | 62% |
| 2201.01 | 566 | 0 | 0 | 0 | 559 | 0 | 1 | 6 | 286 | 280 | 0 | 0 | 40 | 154 | 244 | 128 | 566 |
| 2201.01 | 402 | 0 | 0 | 0 | 395 | 0 | 1 | 6 | 204 | 198 | 0 | 0 | 22 | 100 | 183 | 97 | 402 |
| 2201.01 | 71% | 0% | 0% | 0% | 71% | 0% | 100% | 100% | 71% | 71% | 0% | 0% | 55% | 65% | 75% | 76% | 71% |
| 2301.01 | 617 | 0 | 0 | 0 | 611 | 1 | 1 | 4 | 305 | 312 | 0 | 0 | 54 | 204 | 242 | 117 | 617 |
| 2301.01 | 405 | 0 | 0 | 0 | 402 | 0 | 1 | 2 | 203 | 202 | 0 | 0 | 22 | 130 | 171 | 82 | 405 |
| 2301.01 | 66% | 0% | 0% | 0% | 66% | 0% | 100% | 50% | 67% | 65% | 0% | 0% | 41% | 64% | 71% | 70% | 66% |
| 2401.01 | 446 | 0 | 0 | 0 | 444 | 0 | 0 | 2 | 220 | 226 | 0 | 0 | 34 | 133 | 176 | 103 | 446 |
| 2401.01 | 324 | 0 | 0 | 0 | 323 | 0 | 0 | 1 | 163 | 161 | 0 | 0 | 18 | 92 | 136 | 78 | 324 |
| 2401.01 | 73% | 0% | 0% | 0% | 73% | 0% | 0% | 50% | 74% | 71% | 0% | 0% | 53% | 69% | 77% | 76% | 73% |
| 2401.02 | 24 | 0 | 0 | 0 | 23 | 0 | 0 | 1 | 12 | 12 | 0 | 0 | 3 | 10 | 9 | 2 | 24 |
| 2401.02 | 22 | 0 | 0 | 0 | 22 | 0 | 0 | 0 | 11 | 11 | 0 | 0 | 3 | 10 | 7 | 2 | 22 |
| 2401.02 | 92% | 0% | 0% | 0% | 96% | 0% | 0% | 0% | 92% | 92% | 0% | 0% | 100% | 100% | 78% | 100% | 92% |
| 2501.01 | 619 | 0 | 0 | 0 | 606 | 0 | 0 | 13 | 298 | 321 | 0 | 0 | 45 | 231 | 235 | 108 | 619 |
| 2501.01 | 472 | 0 | 0 | 0 | 465 | 0 | 0 | 7 | 230 | 242 | 0 | 0 | 27 | 167 | 196 | 82 | 472 |
| 2501.01 | 76% | 0% | 0% | 0% | 77% | 0% | 0% | 54% | 77% | 75% | 0% | 0% | 60% | 72% | 83% | 76% | 76% |
| 2501.02 | 356 | 0 | 0 | 0 | 354 | 1 | 1 | 0 | 176 | 180 | 0 | 0 | 24 | 108 | 144 | 80 | 356 |
| 2501.02 | 271 | 0 | 0 | 0 | 270 | 1 | 0 | 0 | 132 | 139 | 0 | 0 | 18 | 73 | 114 | 66 | 271 |
| 2501.02 | 76% | 0% | 0% | 0% | 76% | 100% | 0% | 0% | 75% | 77% | 0% | 0% | 75% | 68% | 79% | 83% | 76% |
| 2601.01 | 742 | 0 | 0 | 0 | 734 | 2 | 2 | 4 | 328 | 414 | 0 | 0 | 65 | 246 | 282 | 149 | 742 |
| 2601.01 | 496 | 0 | 0 | 0 | 490 | 1 | 2 | 3 | 221 | 275 | 0 | 0 | 37 | 147 | 202 | 110 | 496 |
| 2601.01 | 67% | 0% | 0% | 0% | 67% | 50% | 100% | 75% | 67% | 66% | 0% | 0% | 57% | 60% | 72% | 74% | 67% |
| 2601.03 | 39 | 0 | 0 | 0 | 39 | 0 | 0 | 0 | 20 | 19 | 0 | 0 | 1 | 10 | 22 | 6 | 39 |
| 2601.03 | 27 | 0 | 0 | 0 | 27 | 0 | 0 | 0 | 13 | 14 | 0 | 0 | 1 | 8 | 15 | 3 | 27 |
| 2601.03 | 69% | 0% | 0% | 0% | 69% | 0% | 0% | 0% | 65% | 74% | 0% | 0% | 100% | 80% | 68% | 50% | 69% |
| 2701.01 | 296 | 0 | 0 | 0 | 293 | 0 | 0 | 3 | 139 | 157 | 0 | 0 | 30 | 104 | 113 | 49 | 296 |
| 2701.01 | 219 | 0 | 0 | 0 | 218 | 0 | 0 | 1 | 106 | 113 | 0 | 0 | 20 | 65 | 96 | 38 | 219 |
| 2701.01 | 74% | 0% | 0% | 0% | 74% | 0% | 0% | 33% | 76% | 72% | 0% | 0% | 67% | 63% | 85% | 78% | 74% |
| 2801.01 | 553 | 0 | 0 | 0 | 540 | 7 | 0 | 6 | 252 | 301 | 0 | 0 | 43 | 171 | 230 | 109 | 553 |
| 2801.01 | 423 | 0 | 0 | 0 | 412 | 5 | 0 | 6 | 200 | 223 | 0 | 0 | 23 | 123 | 197 | 80 | 423 |
| 2801.01 | 76% | 0% | 0% | 0% | 76% | 71% | 0% | 100% | 79% | 74% | 0% | 0% | 53% | 72% | 86% | 73% | 76% |
| Total No. Registered | 70837 | 0 | 0 | 1 | 60934 | 8143 | 228 | 1533 | 31976 | 38858 | 4 | 0 | 6021 | 21733 | 28223 | 14861 | 70830 |
| Total No. Voted | 49886 | 0 | 0 | 1 | 43086 | 5791 | 134 | 874 | 22554 | 27332 | 1 | 0 | 3528 | 13755 | 21661 | 10943 | 49887 |
| Total % Voted | 70% | 0% | 0% | 100% | 71% | 71% | 59% | 57% | 71% | 70% | 25% | 0% | 59% | 63% | 77% | 74% | 70% |

EXHIBIT C

## 2012 Municipal Election

| RACE | SEX | Term beginning November 4, 2012 ending November 2, 2016 |
|------|-----|----------------------------------------------------------|
| W | M | Mayor Elect, Don Kyle |
| B | M | District No. 1 Council Member – Billy Jackson |
| W | M | District No. 2 Council Member – Roger Anders |
| W | M | District No. 3 Council Member – Gary Hammon |
| W | M | District No. 4 Council Member – Charles Kirby  unopposed |
| W | M | District No. 5 Council Member – Chuck Ard |
| B | F | Board of Education, District No. 1 – Michele Gray King |
| W | M | Board of Education, District No. 2 – Joseph Propst |
| W | F | Board of Education, District No. 3 – Karen Duke |
| W | M | Board of Education, District No. 4 – Dwight Jett unopposed |
| W | M | Board of Education, District No. 5 – Donnie Lane |

## 2008 Municipal Election Results:

| RACE | SEX | Term beginning November 3, 2008 ending November 4, 2012 |
|------|-----|----------------------------------------------------------|
| W | M | Mayor Elect, Don Stanford |
| B | M | District No. 1 Council Member – Billy Jackson, unopposed  . |
| W | M | District No. 2 Council Member – Roger Anders, |
| W | M | District No. 3 Council Member – Gary Hammon |
| W | M | District No. 4 Council Member – Ronny Russel//Charles Kirby |
| W | M | District No. 5 Council Member – Greg Reeves |
| B | F | Board of Education, District No. 1 - Michele Gray King |
| W | M | Board of Education, District No. 2 – Joseph Propst |
| W | F | Board of Education, District No. 3 – Karen Duke |
| W | M | Board of Education, District No. 4 – Dwight Jett unopposed |
| W | M | Board of Education, District No. 5 – Donnie Lane |

Ronny Russell resigned and Charles Kirby was appointed November 2011

**2004 Municipal Election Results:**

<u>Term beginning October 4, 2004 ending November 3, 2008</u>

| Race | Sex | |
|---|---|---|
| W | M | Mayor Elect, Don Kyle |
| B | M | District No. 1 Council Member – Billy Jackson, |
| W | M | District No. 2 Council Member – David Bolding |
| W | M | District No. 3 Council Member – Gary Hammon |
| W | M | District No. 4 Council Member – Ronny Russell |
| W | M | District No. 5 Council Member – Ray Metzger |
| B | M | Board of Education, District No. 1 – Tommy Sykes  unopposed |
| W | F | Board of Education, District No. 2 – Carol Sandlin unopposed |
| W | F | Board of Education, District No. 3 – Karen Duke |
| W | M | Board of Education, District No. 4 – Dwight Jett  unopposed |
| W | M | Board of Education, District No. 5 – Charles E. Elliott  unopposed |

**2000 Municipal Election**

<u>Term beginning October 2, 2000 ending October 4, 2004</u>

| Race | Sex | |
|---|---|---|
| W | M | Mayor Elect, Lynn Fowler |
| B | M | District No. 1 Council Member – Billy Jackson, unopposed |
| W | F | District No. 2 Council Member – Dot Montgomery |
| W | F | District No. 3 Council Member – Pat Woller |
| W | M | District No. 4 Council Member – Ronny Russell |
| W | M | District No. 5 Council Member – Phil Hastings |
| B | M | Board of Education, District No. 1 – Tommy Sykes |
| W | F | Board of Education, District No. 2 – Carol Sandlin unopposed |
| W | F | Board of Education, District No. 3 – Karen Duke unopposed |
| W | M | Board of Education, District No. 4 – Dwight Jett |
| W | M | Board of Education, District No. 5 – Charles E. Elliott unopposed |

**1996 Municipal Election**

<u>Term beginning October 7, 1996 ending October 2, 2000</u>

| | | |
|---|---|---|
| W | M | Mayor Elect, Julian Price |
| B | M | District No. 1 Council Member – Billy Jackson |
| W | M | District No. 2 Council Member – Mark Ray |
| W | F | District No. 3 Council Member – Pat Woller |
| W | M | District No. 4 Council Member – Jack Allen |
| W | M | District No. 5 Council Member – Phil Hastings |
| B | M | Board of Education, District No. 1 – Tommy Sykes |
| W | F | Board of Education, District No. 2 – Carol Sandlin |
| W | M | Board of Education, District No. 3 – Lynn Fowler |
| W | M | Board of Education, District No. 4 – Berval Bennett |
| W | M | Board of Education, District No. 5 – Charles E. Elliott |

**1992 Election**

<u>Term beginning October 5, 1992 ending October 7, 1996</u>

| | | |
|---|---|---|
| W | M | Mayor Bill Dukes |
| B | M | District No. 1 Council Member – Butch Matthews |
| W | M | District No. 2 Council Member – Carter Tutwiler |
| W | M | District No. 3 Council Member – Julian Price |
| W | M | District No. 4 Council Member – Jack Allen |
| W | M | District No. 5 Council Member – John Mullican |

**1988 Election**

October 3, 1988 to October 5, 1992

| | | |
|---|---|---|
| W | M | Mayor Bill Dukes |
| B | M | District No. 1 Council Member – Collis Stevenson |
| W | F | District No. 2 Council Member – Shirley Hammond |
| W | M | District No. 3 Council Member – Julian Price |
| W | M | District No. 4 Council Member – Jack Allen |
| W | M | District No. 5 Council Member – Murray Millwee |

**1984 Election**

Term beginning October 1, 1984 ending October 3, 1988

| | | |
|---|---|---|
| W | M | Mayor Bill Dukes |
| W | M | Place No. 1 Council Member – P.D. Phil Raths |
| W | M | Place No. 2 Council Member – Jack Allen |
| W | M | Place No. 3 Council Member – Ray Nixon Resigned June of 1986 and Russell Priest a BM was appointed |
| W | M | Place No. 4 Council Member – Thomas Counts |
| W | M | Place No. 5 Council Member – James Roberts |

Council & Mayor were elected at large

Mary Roberts a WF took over May 2, 1988 when James passed away.

**1980 Election**

Term beginning October 6, 1980 ending October 1, 1984

| | | |
|---|---|---|
| W | M | Mayor Bill Dukes |
| W | M | Place No. 1 Council Member – Max Patterson |
| W | M | Place No. 2 Council Member – Jack Allen |
| W | M | Place No. 3 Council Member – Ray Nixon |
| W | M | Place No. 4 Council Member – Tommy Counts |
| W | M | Place No. 5 Council Member – James Roberts |

Council & Mayor were elected at large